Roger Austin
502-245-1681

Bill Kantola
770-536-8818
,ll 678-997-7180

Carl Pepper
479-361-9836

Dale Kelly
407-654-0500
oH. 404-464-9948
cell 407-694-8809

Scott Brady
256-536-6120
cell 678-640-1622

KFC 2015 Cost Plus
Pricing Info

GOVERNMENT
EXHIBIT
2-336
20-cr-152-PAB
James Hg

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0583959

**RSCS Feed Flow Thru Calculation**
**George's Farms, Inc. and George's Foods, LLC**
**Period 13 2015**
**November 29, 2015 - December 26, 2015**

|  | Purple Label Reduced IMOR 20 Head |
|---|---|
| **Live Delivered :** | |
| Feed Expense | $0.2211 |
| Chick Cost | $0.0822 |
| Grower Pay | $0.0620 |
| Other Grow Out Expenses | $0.0032 |
| Catching and Hauling | $0.0172 |
| DOA, Field and Plant Condemn | $0.0025 |
| **Live Delivered Cost** | $0.3882 |
| | |
| **First Processing:** | |
| Offal & Giblet Credit | ($0.0175) |
| | $0.3707 |
| Total WOG Yield w/ F&T | 71.20% |
| **WOG Meat Cost** | $0.5207 |
| | |
| Labor | $0.0495 |
| Utilities & Misc Plant Overhead | $0.0418 |
| Depreciation | $0.0073 |
| **Plant WOG Cost Exit Chiller** | $0.6193 |
| | |
| **KFC Process** | |
| Fat & Tail Yield | 98.11% |
| Total Yielded Meat Cost | $0.6312 |
| Labor | $0.0344 |
| Utilities & Misc Plant Overhead | $0.0219 |
| Depreciation | $0.0016 |
| Packaging Cost | $0.0398 |
| Marinade Ingredient Cost | $0.0092 |
| Downgrade/Rejects | $0.0074 |
| **Total Plant Cost** | $0.7455 |
| | |
| Corporate Overhead | $0.0302 |
| UFPC Admin Fee | $0.0030 |
| Supplier Margin | $0.0967 |
| Return Per Bird Margin | $0.0831 |
| **Total FOB Cost** | **$0.9585** |
| Discount | |
| **Total FOB Cost** | $0.9585 |

| | |
|---|---|
| FOB Dark Meat Price (8pc less $0.28) | $0.6785 |
| FOB Wing Price (8pc plus $0.25) | $1.2085 |
| FOB Supplemental White Meat Price (8pc plus $0.20) | $1.1585 |
| FOB Livers | $0.3900 |
| FOB Gizzards | $0.5200 |

| Items | Cases Weights | |
|---|---|---|
| **8 PC  Fresh Purple Label 20 Hd.** | 51.37 | LBS. |
| **8 PC.Yellow Label Frozen 20 head** | 51.37 | LBS. |
| **Blue Label  frozen Dark 168 piece count** | 50.52 | LBS. |
| **Red Label Fresh Dark 168 Piece Count** | 50.52 | LBS. |
| **Standard Case Weight Wings** | 40.00 | LBS. |
| **Standard Case Weight Split Breast** | 48.71 | LBS. |

*Handwritten annotations:*

Co.          8pc.          D.M.

Pilgrim      1.0327

Claxton      1.0270

Mar-Jac      1.0189

Tyson        .9990

George's     .9585          .6785

Koch         1.0187

Case

KFC Margin Over Feed Model -Period 13 2015

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0583960

RSCS Margin-Over-Feed Calculation Worksheet
George's Farms, Inc. and George's Foods, LLC
Period 13 2015
November 29, 2015 - December 26, 2015

| Ingredient | Per Bushel/ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $ 4.5819 | $ 0.0818201 | 66.46% | 1.72 | $ 0.0935 |
| Soy Meal | $ 330.36 | $ 0.1651795 | 21.02% | 1.72 | $ 0.0597 |
| Other | | $ 0.2398 | 12.53% | | $ 0.0517 |
| Subtotal | | | | | $ 0.2049 |
| Feed Shrink (.75%) | | | | | $ 0.0015 |
| Ingredient Cost of Feed | | | | | $ 0.2064 |
| Feed Milling | $10.52 | $0.0053 | 100.00% | 1.72 | $0.0090 |
| Feed Hauling | $6.57 | $0.0033 | 100.00% | 1.72 | $ 0.0057 |
| Delivered Ingredient Cost of Feed | | | | | $ 0.2211 |

| Date | Futures Month | Corn $/Bu | | Futures Month | Meal $/Ton |
|---|---|---|---|---|---|
| 09/26/15 | | $ 3.8094 | | | $ 299.90 |
| 10/23/15 | | $ 3.8094 | | | $ 301.34 |
| 11/17/15 | | $ 3.8094 | | | $ 295.10 |
| Average | | $ 3.8094 | | | $ 298.78 |
| Freight & Basis | | | | | |
| 09/26/15 | | $ 0.7444 | | | $ 30.73 |
| 10/23/15 | | $ 0.7867 | | | $ 31.33 |
| 11/17/15 | | $ 0.7866 | | | $ 32.68 |
| | | $ 0.7726 | | | $ 31.58 |
| Total | | $ 4.5819 | | | $ 330.3590 |

KFC Margin Over Feed Model -Period 13 2015

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0583961

| KFC West Corn | Market Date | Market Price | MARKET BASIS | % Not Covered | Cover 1 Date Taken | Position | Basis | Allocation % | Cover 2 Date Taken | Position | Basis | Allocation % | Cover 3 Date Taken | Position | Basis | Allocation % | Cover 4 Date Taken | Position | Basis | Allocation % | Cover 5 Date Taken | Position | Basis | Allocation % | Combined Value | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2014 | 12/12/13 | 4.3425 | 0.0833 | 100% | 01/06/14 | 4.2425 | 0.0611 | 25% | | | | | | | | | | | | | | | | | 4.3425 | 0.0833 |
| P2 2014 | 01/16/14 | 4.2600 | 0.1286 | 75% | 01/06/14 | 4.2425 | 0.0461 | 25% | | | | | | | | | | | | | | | | | 4.2708 | 0.1117 |
| P3 2014 | 02/13/14 | 4.4550 | 0.0636 | 75% | 01/06/14 | 4.2425 | 0.0039 | 25% | | | | | | | | | | | | | | | | | 4.3644 | 0.0592 |
| P4 2014 | 03/13/14 | 4.8500 | (0.0293) | 0% | 03/03/14 | 4.7400 | 0.0038 | 30% | 03/13/14 | 4.8500 | (0.0230) | 70% | | | | | | | | | | | | | 4.8170 | (0.0164) |
| P5 2014 | 04/10/14 | 5.0125 | 0.0166 | 0% | 03/03/14 | 4.7400 | 0.0039 | 15% | 02/28/14 | 4.9200 | 0.0596 | 85% | | | | | | | | | | | | | 4.9300 | 0.0569 |
| P6 2014 | 05/08/14 | 5.1650 | (0.1150) | 40% | 03/03/14 | 4.7625 | (0.0415) | 15% | 02/26/14 | 4.9625 | 0.0586 | 45% | | | | | | | | | | | | | 5.0203 | 0.0388 |
| P7 2014 | 06/05/14 | 4.4600 | (0.0015) | 0% | 03/28/14 | 4.6625 | 0.0086 | 30% | 05/27/14 | 4.7125 | (0.0765) | 70% | | | | | | | | | | | | | 4.7025 | (0.2925) |
| P8 2014 | 07/02/14 | 4.1125 | 0.0838 | 25% | 06/06/14 | 4.4325 | 0.1336 | 25% | 06/11/14 | 4.3725 | 0.0766 | 25% | 07/21/14 | 4.9125 | (0.0015) | 25% | | | | | | | | | 4.3206 | 0.0949 |
| P9 2014 | 07/31/14 | 3.8975 | | | 06/06/14 | 4.4325 | 0.1338 | 25% | 06/30/14 | 4.3650 | 0.0835 | 25% | 06/30/14 | 4.3650 | 0.0536 | 25% | | | | | | | | | 4.1050 | 0.1349 |
| P10 2014 | 08/28/14 | 3.8175 | 0.2006 | 25% | 06/11/14 | 4.3725 | 0.1236 | 25% | 07/08/14 | 4.3650 | 0.0835 | 25% | 07/21/14 | 3.6900 | 0.0536 | 25% | 08/08/14 | 3.5225 | 0.1436 | 25% | 3.9875 | 0.1549 |
| P11 2014 | 09/26/14 | 3.2600 | 0.1684 | 25% | | | | | 07/09/14 | 4.3650 | 0.0835 | 25% | 07/21/14 | 3.7625 | 0.0636 | 25% | 09/12/14 | 3.6225 | 0.0486 | 25% | 3.5559 | 0.0836 |
| P12 2014 | 10/23/14 | 3.5975 | 0.1006 | 0% | | | | | 07/09/14 | 3.9825 | 0.0536 | 25% | 07/21/14 | 3.7625 | 0.0636 | 25% | 09/12/14 | 3.6225 | 0.0486 | 25% | 3.6563 | 0.0586 |
| P13 2014 | 11/17/14 | 3.7350 | (0.0215) | 0% | | | | | 07/09/14 | 3.9825 | 0.0536 | 25% | 07/21/14 | 3.7625 | 0.0636 | 25% | 09/12/14 | 3.6225 | 0.0486 | 25% | 3.6563 | 0.0586 |
| P1 2015 | 12/16/14 | 3.9850 | (0.1529) | 0% | 09/29/14 | 3.3850 | 0.0536 | 25% | 12/11/14 | 3.9850 | (0.0919) | 75% | | | | | | | | | | | | | 3.8250 | (0.0552) |
| P2 2015 | 01/16/15 | 3.8700 | (0.0965) | 0% | 09/29/14 | 3.3850 | 0.0536 | 25% | 01/15/15 | 3.8125 | (0.0990) | 75% | | | | | | | | | | | | | 3.7006 | 0.1644 |
| P3 2015 | 02/12/15 | 3.8300 | 0.0036 | 75% | 09/29/14 | 3.3850 | 0.0558 | 25% | | | | | | | | | | | | | | | | | 3.7188 | 0.1113 |
| P4 2015 | 03/12/15 | 3.8850 | (0.0215) | 0% | 09/24/14 | 3.4700 | 0.0115 | 75% | 03/17/15 | 3.7725 | 0.0315 | 50% | 04/09/15 | 3.7725 | (0.0415) | 25% | | | | | | | | | 3.7813 | 0.1038 |
| P5 2015 | 04/10/15 | 3.7700 | (0.0415) | 0% | 09/24/14 | 3.4700 | 0.0115 | 40% | 03/17/15 | 3.8025 | 0.0715 | 40% | 04/22/15 | 3.7625 | 0.0515 | 35% | | | | | | | | | 3.6719 | 0.0881 |
| P6 2015 | 05/08/15 | 3.6300 | (0.0288) | 0% | 09/24/14 | 3.5400 | 0.0186 | 40% | 03/17/15 | 3.8025 | 0.0515 | 40% | 04/22/15 | 3.7625 | 0.0515 | 35% | 05/05/15 | 3.6225 | (0.0215) | 25% | 3.7229 | 0.0929 |
| P7 2015 | 06/05/15 | 3.6050 | (0.0708) | 0% | 09/24/14 | 3.5400 | 0.0186 | 40% | 03/17/15 | 3.8825 | 0.0515 | 40% | 04/24/15 | 3.8325 | 0.0515 | 40% | 05/05/15 | 3.6225 | (0.0565) | 25% | 3.7229 | (0.1179) |
| P8 2015 | 07/02/15 | 3.3800 | 0.0267 | 0% | | | | | 03/17/15 | 3.8825 | 0.0765 | 20% | 04/24/15 | 3.8325 | 0.0765 | 40% | 05/05/15 | 3.6225 | (0.0785) | 25% | 3.7535 | (0.0425) |
| P9 2015 | 07/31/15 | 3.7100 | 0.0457 | 0% | | | | | 03/17/15 | 3.8325 | 0.0665 | 20% | 04/24/15 | 3.8225 | 0.0585 | 40% | 05/05/15 | 3.6225 | (0.0785) | 25% | 3.7585 | (0.0465) |
| P10 2015 | 08/28/15 | 3.6725 | (0.0545) | 0% | | | | | 05/21/15 | 3.7325 | 0.1008 | 20% | 04/24/15 | 3.7725 | 0.1215 | 25% | 07/27/15 | 3.8500 | (0.1058) | 25% | 3.7585 | (0.1310) |
| P11 2015 | 09/25/15 | 3.8900 | (0.0117) | 0% | | | | | 05/12/15 | 3.7325 | 0.1008 | 25% | 05/05/15 | 3.7225 | (0.1215) | 25% | 07/27/15 | 3.8500 | (0.1058) | 25% | 3.8694 | 0.0808 |
| P12 2015 | 10/23/15 | 3.7975 | (0.0545) | 75% | | | | | 05/12/15 | 3.7325 | 0.1008 | 25% | 05/05/15 | 3.7225 | (0.1215) | 25% | 07/27/15 | 3.8500 | (0.1058) | 25% | 3.8694 | 0.1137 |
| P13 2015 | 11/17/15 | 3.6200 | 0.0683 | 75% | | | | | 05/12/15 | 3.7325 | 0.1008 | 25% | 05/05/15 | 3.7225 | (0.1215) | 25% | 07/27/15 | 3.8500 | (0.1058) | 25% | 3.8694 | 0.1137 |
| P1 2016 | 12/16/15 | | 0% | | 05/12/15 | 3.8525 | (0.0959) | 25% | 06/15/15 | 3.9075 | (0.0858) | 25% | 07/27/15 | 3.9075 | (0.0308) | 25% | 09/12/15 | 3.9075 | (0.0458) | 25% | 3.9363 | (3.8363) |
| P2 2016 | 01/15/16 | | 0% | | 05/12/15 | 3.8525 | (0.0959) | 25% | 06/15/15 | 3.9075 | (0.0858) | 25% | 08/12/15 | 3.7925 | (0.0308) | 25% | 08/12/15 | 3.7925 | (0.0458) | 25% | 3.9363 | (3.8363) |
| P3 2016 | 02/12/16 | | 0% | | 05/26/15 | 3.8525 | (0.0909) | 25% | 07/27/15 | 3.9075 | (0.0458) | 25% | 08/12/15 | 3.8525 | (0.0308) | 25% | 08/12/15 | 3.8525 | (0.0158) | 25% | 3.9006 | (3.9006) |
| P4 2016 | 03/11/16 | | 0% | | 05/26/15 | 3.8425 | (0.0909) | 25% | 07/27/15 | 3.8925 | 0.0393 | 25% | 08/12/15 | 3.8525 | (0.0158) | 25% | | | | | | | | | 3.9006 | (3.9006) |
| P5 2016 | 04/07/16 | | 0% | | 05/26/15 | 3.8425 | (0.0159) | 25% | 11/05/15 | 3.8925 | 0.0393 | 25% | | | | | | | | | | | | | 3.9006 | (3.9000) |
| P6 2016 | 05/06/16 | | 0% | | 08/31/15 | 3.8925 | (0.0158) | 25% | 11/05/15 | 3.6225 | 0.0393 | 25% | | | | | | | | | | | | | 3.9150 | (3.9150) |
| P7 2016 | 06/08/16 | | 0% | | 08/21/15 | 3.8025 | 0.0143 | 25% | 11/09/15 | 3.6225 | 0.0393 | 25% | | | | | | | | | | | | | 3.9200 | (3.9200) |
| P8 2016 | 07/08/16 | | 0% | | 08/21/15 | 3.7925 | 0.0143 | 25% | 11/09/15 | 3.6225 | 0.0843 | 25% | | | | | | | | | | | | | 3.9000 | (3.9000) |
| P9 2016 | 08/05/16 | | 0% | | 08/21/15 | 3.7925 | 0.0143 | 25% | 11/09/15 | 3.6225 | 0.0843 | 25% | | | | | | | | | | | | | 3.8900 | (3.8900) |
| P10 2016 | 09/09/16 | | 75% | | 08/21/15 | 3.7925 | (0.0608) | 25% | 11/09/15 | 3.6225 | 0.0843 | 25% | | | | | | | | | | | | | 3.8900 | (3.8900) |
| P11 2016 | 10/21/16 | | 75% | | 08/21/15 | 3.8125 | (0.0608) | 25% | | | | | | | | | | | | | | | | | 3.9531 | (3.9531) |
| P12 2016 | 11/04/16 | | 75% | | 08/21/15 | 3.8125 | (0.0608) | 25% | | | | | | | | | | | | | | | | | 3.9531 | (3.9531) |
| P13 2016 | | | 75% | | | | | | | | | | | | | | | | | | | | | | 3.9531 | (3.9531) |

File: KFC Margin Over Feed Model - Period 13 2015

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0583962

| KFC West SBM | Market Date | Market Price | BASIS | % Not Covered | Cover 1 Date Taken | Position | Basis | Allocation % | Cover 2 Date Taken | Position | Basis | Allocation % | Cover 3 | Cover 4 | Cover 5 | Combined Value | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2014 | 12/12/13 | 430.10 | 24.50 | 100% | | | | | | | | | | | | | 24.5000 |
| P2 2014 | 01/16/14 | 432.00 | 25.42 | 100% | | | | | | | | | | | | | 25.4200 |
| P3 2014 | 02/13/14 | 452.60 | 27.62 | 100% | | | | | | | | | | | | | 27.6200 |
| P4 2014 | 03/13/14 | 441.90 | 14.42 | 100% | | | | | | | | | | | | | 14.4200 |
| P5 2014 | 04/10/14 | 479.50 | 11.92 | 100% | | | | | | | | | | | | | 15.9150 |
| P6 2014 | 05/08/14 | 480.70 | 22.17 | 100% | | | | | | | | | | | | | 22.1700 |
| P7 2014 | 06/05/14 | 460.60 | 14.92 | 100% | | | | | | | | | | | | | 14.9150 |
| P8 2014 | 07/02/14 | 426.70 | 43.42 | 100% | | | | | | | | | | | | | 43.4200 |
| P9 2014 | 07/31/14 | 362.00 | 61.42 | 100% | | | | | | | | | | | | | 61.4150 |
| P10 2014 | 08/28/14 | 433.20 | 156.42 | 100% | | | | | | | | | | | | | 156.4150 |
| P11 2014 | 09/25/14 | 312.40 | 19.61 | 100% | | | | | | | | | | | | | 19.6100 |
| P12 2014 | 10/23/14 | 352.80 | 30.51 | 100% | | | | | | | | | | | | | 30.5100 |
| P13 2014 | 11/17/14 | 387.10 | 57.11 | 100% | | | | | | | | | | | | | 57.1100 |
| P1 2015 | 12/15/14 | 371.50 | 42.01 | 0% | 12/11/14 | 371.50 | 42.605 | 100% | | | | | | | | 371.50 | 42.6050 |
| P2 2015 | 01/16/15 | 326.20 | 11.81 | 0% | 01/09/15 | 347.90 | 14.605 | 100% | | | | | | | | 347.90 | 14.6050 |
| P3 2015 | 02/12/15 | 330.80 | 14.11 | 0% | | | | | | | | | | | | 330.80 | 14.1100 |
| P4 2015 | 02/12/15 | 331.60 | 0.36 | 100% | | | | | | | | | | | | 331.60 | 0.3600 |
| P5 2015 | 04/10/15 | 309.20 | (3.89) | 0% | 04/08/15 | 318.70 | (3.895) | 40% | 07/01/15 | 352.20 | 4.66 | 60% | | | | 318.70 | (3.8950) |
| P6 2015 | 05/08/15 | 313.40 | (4.89) | 0% | 05/07/15 | 314.40 | (4.895) | 40% | 07/29/15 | 342.70 | 7.66 | 60% | | | | 314.40 | (4.8950) |
| P7 2015 | 06/05/15 | 304.60 | 9.61 | 0% | 06/01/15 | 298.30 | 1.64 | 40% | 07/01/15 | 322.90 | 1.75 | 60% | | | | 296.30 | 1.6400 |
| P8 2015 | 07/02/15 | 350.10 | 4.66 | 0% | 05/29/15 | 298.50 | 7.61 | 40% | 09/23/15 | 306.90 | (6.09) | 60% | | | | 298.50 | 5.6360 |
| P9 2015 | 07/31/15 | 338.70 | 7.66 | 0% | 07/01/15 | 297.30 | 9.6060 | 40% | 09/25/15 | 308.70 | (6.09) | 60% | | | | 328.84 | 20.3600 |
| P10 2015 | 08/28/15 | 320.90 | 10.16 | 0% | 06/29/15 | 297.30 | 1.75 | 40% | 10/21/15 | 306.70 | (5.09) | 60% | | | | 326.54 | 14.1000 |
| P11 2015 | 09/25/15 | 308.70 | (6.09) | 40% | 09/25/15 | 290.30 | (2.395) | 40% | 10/21/15 | 306.30 | (5.09) | 60% | | | | 312.66 | 8.2400 |
| P12 2015 | 10/23/15 | 305.10 | (5.09) | 40% | 10/21/15 | 290.30 | (2.395) | 40% | 11/05/15 | 298.30 | (2.86) | 60% | | | | 299.90 | 8.8000 |
| P13 2015 | 11/17/15 | 288.50 | (9.34) | 40% | 11/05/15 | 290.30 | (2.395) | 40% | 11/05/15 | 298.30 | (2.86) | 60% | | | | 301.34 | 3.7800 |
| P1 2016 | | | | 0% | 06/01/15 | 290.30 | (2.395) | 40% | 11/05/15 | 297.30 | (2.84) | 60% | | | | (294.5000) | (2.6400) |
| P2 2016 | | | | 0% | 06/01/15 | 290.30 | (2.395) | 40% | 11/05/15 | 295.30 | (2.84) | 60% | | | | (293.3000) | (2.6400) |
| P3 2016 | | | | 0% | 06/01/15 | 290.30 | (2.395) | 40% | 11/05/15 | 295.30 | (2.84) | 60% | | | | (293.3000) | (2.6400) |
| P4 2016 | | | | 25% | | | | | 11/05/15 | 294.30 | (0.84) | 75% | | | | 220.73 | (20.7250) |
| P5 2016 | | | | 25% | | | | | 11/05/15 | 294.30 | (0.84) | 75% | | | | 220.73 | (20.7250) |
| P6 2016 | | | | 25% | | | | | 11/05/15 | 294.30 | (0.84) | 75% | | | | 220.73 | (20.7250) |
| P7 2016 | | | | 25% | | | | | 11/05/15 | 294.30 | (0.84) | 75% | | | | 220.73 | (20.7250) |
| P8 2016 | | | | 25% | | | | | 11/05/15 | 294.30 | (0.84) | 75% | | | | 220.73 | (20.7250) |
| P9 2016 | | | | 25% | | | | | 11/10/15 | 290.30 | (1.34) | 75% | | | | 217.73 | (21.7250) |
| P10 2016 | | | | 25% | | | | | 11/10/15 | 290.30 | (1.34) | 75% | | | | 217.73 | (21.7250) |
| P11 2016 | | | | 25% | | | | | 11/10/15 | 290.30 | (3.34) | 75% | | | | 217.73 | (21.7250) |
| P12 2016 | | | | 100% | | | | | | | | | | | | | |
| P13 2016 | | | | 100% | | | | | | | | | | | | | |

File: KFC Margin Over Feed Model - Period 13 2015

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

**RSCS Feed Flow Thru Calculation**
**George's Farms, Inc. and George's Foods, LLC**
**Period 12 2015**
**November 01, 2015 - November 28, 2015**

| | Purple Label Reduced IMOR 20 Head |
|---|---|
| **Live Delivered :** | |
| Feed Expense | $0.2225 |
| Chick Cost | $0.0822 |
| Grower Pay | $0.0620 |
| Other Grow Out Expenses | $0.0032 |
| Catching and Hauling | $0.0172 |
| DOA, Field and Plant Condemn | $0.0025 |
| **Live Delivered Cost** | $0.3896 |
| | |
| **First Processing:** | |
| Offal & Giblet Credit | ($0.0175) |
| | $0.3721 |
| Total WOG Yield w/ F&T | 71.20% |
| **WOG Meat Cost** | $0.5226 |
| | |
| Labor | $0.0495 |
| Utilities & Misc Plant Overhead | $0.0418 |
| Depreciation | $0.0073 |
| **Plant WOG Cost Exit Chiller** | $0.6212 |
| | |
| **KFC Process** | |
| Fat & Tail Yield | 98.11% |
| Total Yielded Meat Cost | $0.6332 |
| Labor | $0.0344 |
| Utilities & Misc Plant Overhead | $0.0219 |
| Depreciation | $0.0016 |
| Packaging Cost | $0.0398 |
| Marinade Ingredient Cost | $0.0092 |
| Downgrade/Rejects | $0.0074 |
| **Total Plant Cost** | $0.7475 |
| | |
| Corporate Overhead | $0.0302 |
| UFPC Admin Fee | $0.0030 |
| Supplier Margin | $0.0967 |
| Return Per Bird Margin | $0.0831 |
| **Total FOB Cost** | **$0.9605** |
| Discount | |
| **Total FOB Cost** | $0.9605 |

| | |
|---|---|
| FOB Dark Meat Price (8pc less $0.28) | $0.6805 |
| FOB Wing Price (8pc plus $0.25) | $1.2105 |
| FOB Supplemental White Meat Price (8pc plus $0.20) | $1.1605 |
| FOB Livers | $0.3900 |
| FOB Gizzards | $0.5200 |

| Items | Cases Weights | |
|---|---|---|
| 8 PC  Fresh Purple Label 20 Hd. | 51.37 | LBS. |
| 8 PC.Yellow Label Frozen 20 head | 51.37 | LBS. |
| Blue Label  frozen Dark 168 piece count | 50.52 | LBS. |
| Red Label Fresh Dark 168 Piece Count | 50.52 | LBS. |
| Standard Case Weight Wings | 40.00 | LBS. |
| Standard Case Weight Split Breast | 48.71 | LBS. |

*Handwritten notes:*

Co.          8pc          D M

Pilgrim     1.0339

Cloxton     1.0283

Mar-Jac     1.0187

Tyson       .9992

George's    .9605          .6805

Koch        1.0194

Case

KFC Margin Over Feed Model -Period 12 2015

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0583964

RSCS Margin-Over-Feed Calculation Worksheet
George's Farms, Inc. and George's Foods, LLC
Period 12 2015
November 01, 2015 - November 28, 2015

| Ingredient | Per Bushel/ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $ 4.5562 | $ 0.0813601 | 66.40% | 1.72 | $ 0.0929 |
| Soy Meal | $ 337.53 | $ 0.1687647 | 21.04% | 1.72 | $ 0.0611 |
| Other | | $ 0.2419 | 12.55% | 1.72 | $ 0.0522 |
| Subtotal | | | | | $ 0.2062 |
| Feed Shrink (.75%) | | | | | $ 0.0015 |
| Ingredient Cost of Feed | | | | | $ 0.2078 |
| Feed Milling | $10.52 | $0.0053 | 100.00% | 1.72 | $0.0090 |
| Feed Hauling | $6.57 | $0.0033 | 100.00% | 1.72 | $ 0.0057 |
| Delivered Ingredient Cost of Feed | | | | | $ 0.2225 |

| Date | Futures Month | Corn $/Bu | Futures Month | Meal $/Ton |
|---|---|---|---|---|
| 08/28/15 | | $ 3.7585 | | $ 312.66 |
| 09/26/15 | | $ 3.8094 | | $ 299.90 |
| 10/23/15 | | $ 3.8094 | | $ 301.34 |
| Average | | $ 3.7924 | | $ 304.63 |
| Freight & Basis | | | | |
| 08/28/15 | | $ 0.7602 | | $ 36.63 |
| 09/26/15 | | $ 0.7444 | | $ 30.73 |
| 10/23/15 | | $ 0.7867 | | $ 31.33 |
| | | $ 0.7638 | | $ 32.90 |
| Total | | $ 4.5562 | | $ 337.5293 |

KFC Margin Over Feed Model -Period 12 2015

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA                    GEODOJ_0583965

| KFC West Com | Market Date | Market Price | MARKET BASIS | % Not Covered | Cover 1 Date Taken | Position | Basis | Allocation % | Cover 2 Date Taken | Position | Basis | Allocation % | Cover 3 Date Taken | Position | Basis | Allocation % | Cover 4 Date Taken | Position | Basis | Allocation % | Cover 5 Date Taken | Position | Basis | Allocation % | Combined Value | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2014 | 12/12/13 | $ 4.3425 | $ 0.0833 | 100% | | | | | | | | | | | | | | | | | | | | | $ 4.3425 | $ 0.0833 |
| P2 2014 | 01/16/14 | $ 4.2600 | $ 0.1266 | 75% | 01/08/14 | $ 4.2425 | $ 0.0611 | 25% | | | | | | | | | | | | | | | | | $ 4.2706 | $ 0.1117 |
| P3 2014 | 02/13/14 | $ 4.4050 | $ 0.0836 | 75% | 01/08/14 | $ 4.2425 | $ 0.0461 | 25% | | | | | | | | | | | | | | | | | $ 4.3644 | $ 0.0592 |
| P4 2014 | 03/13/14 | $ 4.6500 | $ (0.0293) | 0% | 03/03/14 | $ 4.7400 | $ 0.0309 | 30% | 03/13/14 | $ 4.6500 | $ (0.0230) | 70% | | | | | | | | | | | | | $ 4.1670 | $ 0.0194 |
| P5 2014 | 04/10/14 | $ 5.0125 | $ 0.0188 | 0% | 03/03/14 | $ 4.7400 | $ 0.0308 | 15% | 02/26/14 | $ 4.6200 | $ 0.0986 | 85% | | | | | | | | | | | | | $ 4.6930 | $ 0.0569 |
| P6 2014 | 05/08/14 | $ 5.1650 | $ (0.1150) | 45% | 03/03/14 | $ 4.7800 | $ (0.0415) | 15% | 02/26/14 | $ 4.6625 | $ 0.0086 | 40% | | | | | | | | | | | | | $ 5.0263 | $ (0.0645) |
| P7 2014 | 06/05/14 | $ 4.6600 | $ (0.0915) | 40% | 03/26/14 | $ 4.9625 | $ 0.0068 | 30% | 05/22/14 | $ 4.7125 | $ (0.0765) | 30% | | | | | | | | | | | | | $ 4.7825 | $ (0.2925) |
| P8 2014 | 07/02/14 | $ 4.1125 | $ 0.0836 | 25% | 06/06/14 | $ 4.4325 | $ 0.1338 | 40% | 06/11/14 | $ 4.3725 | $ 0.0786 | 35% | 07/02/14 | $ 3.6900 | $ 0.2086 | 30% | | | | | $ 4.2006 | $ (0.2061) |
| P9 2014 | 07/31/14 | $ 3.5700 | $ 0.1302 | 25% | 06/06/14 | $ 4.4325 | $ 0.1338 | 25% | 06/30/14 | $ 3.9650 | $ 0.0836 | 25% | 07/22/14 | $ 3.6900 | $ 0.2888 | 25% | 08/08/14 | $ 3.5225 | $ 0.1436 | 25% | $ 4.1050 | $ 0.1349 |
| P10 2014 | 08/28/14 | $ 3.6125 | $ 0.2006 | 25% | 06/06/14 | $ 4.4325 | $ 0.1338 | 25% | 06/30/14 | $ 3.9650 | $ 0.0836 | 25% | 07/22/14 | $ 3.7825 | $ 0.0630 | 25% | 09/04/14 | $ 3.6225 | $ 0.0486 | 25% | $ 3.9875 | $ 0.1549 |
| P11 2014 | 09/26/14 | $ 3.2600 | $ 0.1984 | 25% | 06/11/14 | $ 4.3725 | $ 0.1256 | 25% | 07/06/14 | $ 3.9825 | $ 0.0536 | 25% | 07/21/14 | $ 3.8625 | $ 0.0536 | 25% | 09/12/14 | $ 3.6225 | $ 0.0486 | 25% | $ 3.6569 | $ 0.0836 |
| P12 2014 | 10/23/14 | $ 3.5975 | $ 0.1038 | 0% | | | | | 09/26/14 | $ 3.2575 | $ 0.1484 | 25% | 07/09/14 | $ 3.9625 | $ 0.0536 | 25% | 07/21/14 | $ 3.7825 | $ 0.0536 | 25% | 08/14/14 | $ 3.5225 | $ 0.0486 | $ 3.6563 | $ (0.0668) |
| P13 2014 | 11/07/14 | $ 3.7750 | $ (0.0215) | 0% | | | | | 09/26/14 | $ 3.2575 | $ 0.1484 | 25% | 07/09/14 | $ 3.9825 | $ 0.0538 | 25% | 07/21/14 | $ 3.7825 | $ 0.0536 | 25% | 08/14/14 | $ 3.5225 | $ 0.0486 | $ 3.6563 | $ 0.1187 |
| P1 2015 | 12/15/14 | $ 3.8850 | $ 0.1529 | 0% | 09/26/14 | $ 3.3850 | $ 0.0538 | 75% | 12/11/14 | $ 3.8850 | $ 0.0913 | 25% | | | | | | | | | | | | | $ 3.8350 | $ 0.0552 |
| P2 2015 | 01/16/15 | $ 3.8700 | $ (0.0960) | 0% | 09/26/14 | $ 3.3850 | $ 0.0536 | 75% | 01/15/15 | $ 3.6125 | $ (0.0660) | 25% | | | | | | | | | | | | | $ 3.7096 | $ 0.1644 |
| P3 2015 | 02/12/15 | $ 3.8300 | $ 0.0036 | 0% | 09/26/14 | $ 3.3850 | $ 0.0536 | 75% | | | | | 07/09/14 | $ 3.7725 | $ 0.0536 | 25% | | | | | | | | | $ 3.7189 | $ 0.0161 |
| P4 2015 | 03/12/15 | $ 3.6450 | $ 0.1215 | 75% | 09/24/14 | $ 3.4100 | $ 0.0115 | 50% | 03/17/15 | $ 3.7225 | $ (0.0315) | 50% | 04/08/15 | $ 3.7725 | $ (0.0415) | 35% | 05/05/15 | $ 3.8225 | $ (0.0215) | $ 3.7813 | $ 0.0940 |
| P5 2015 | 04/10/15 | $ 3.7700 | $ (0.0413) | 75% | 09/24/14 | $ 3.4700 | $ 0.0110 | 40% | 03/17/15 | $ 3.6025 | $ (0.0715) | 40% | 04/22/15 | $ 3.7625 | $ (0.0515) | 35% | 05/05/15 | $ 3.6225 | $ (0.0565) | $ 3.7229 | $ 0.0290 |
| P6 2015 | 05/08/15 | $ 3.6300 | $ (0.0288) | 0% | 09/24/14 | $ 3.5400 | $ (0.0196) | 30% | 03/17/15 | $ 3.6025 | $ (0.0515) | 35% | 04/22/15 | $ 3.7625 | $ (0.0515) | 35% | 05/05/15 | $ 3.6225 | $ (0.0565) | $ 3.7229 | $ (0.0013) |
| P7 2015 | 06/05/15 | $ 3.6500 | $ (0.0708) | 0% | 09/09/14 | $ 3.5400 | $ (0.0186) | 30% | 03/17/15 | $ 3.8025 | $ (0.0665) | 30% | 04/24/15 | $ 3.8325 | $ (0.0215) | 40% | 05/05/15 | $ 3.8325 | $ 0.0143 | $ 3.7585 | $ 0.0425 |
| P8 2015 | 07/02/15 | $ 4.2850 | $ 0.0287 | 0% | | | | | 03/17/15 | $ 3.8025 | $ (0.0865) | 20% | 04/24/15 | $ 3.8325 | $ (0.0785) | 40% | 05/05/15 | $ 3.7225 | $ (0.0215) | 05/05/15 | $ 3.8500 | $ (0.1058) | $ 3.7585 | $ 0.5265 |
| P9 2015 | 07/31/15 | $ 3.7100 | $ 0.0207 | 0% | | | | | 05/12/15 | $ 3.8825 | $ (0.0965) | 20% | 04/24/15 | $ 3.9325 | $ (0.1285) | 25% | 05/05/15 | $ 3.7225 | $ (0.1215) | 07/27/15 | $ 3.8500 | $ (0.1058) | $ 3.7585 | $ (0.0665) |
| P10 2015 | 08/28/15 | $ 3.8450 | $ 0.0457 | 0% | | | | | 05/12/15 | $ 3.8825 | $ (0.0665) | 40% | 04/24/15 | $ 3.8325 | $ (0.0765) | 40% | 05/05/15 | $ 3.9325 | $ (0.1085) | 07/27/15 | $ 3.8500 | $ (0.1058) | $ 3.8094 | $ 0.0485 |
| P11 2015 | 09/25/15 | $ 3.8860 | $ (0.0545) | 0% | | | | | 05/12/15 | $ 3.7225 | $ (0.1089) | 25% | 04/24/15 | $ 3.9325 | $ (0.1085) | 25% | 05/05/15 | $ 3.9325 | $ (0.1015) | 07/27/15 | $ 3.8500 | $ (0.1058) | $ 3.8094 | $ 0.0119 |
| P12 2015 | 10/23/15 | $ 3.7975 | $ (0.0117) | 0% | | | | | 05/12/15 | $ 3.7325 | $ (0.1008) | 25% | 04/24/15 | $ 3.9325 | $ (0.1205) | 25% | 05/05/15 | $ 3.7225 | $ (0.1215) | | | | | $ 3.8094 | $ (0.1137) |
| P13 2015 | | | | | | | | | 05/12/15 | $ 3.7325 | $ (0.1008) | 25% | 04/24/15 | $ 3.9325 | $ (0.1285) | 25% | | | | | | | | | $ 3.8094 | $ (0.1137) |
| P1 2016 | | | | 0% | 05/12/15 | $ 3.8525 | $ (0.0958) | 25% | 06/15/15 | $ 3.8575 | $ (0.0858) | 25% | 07/27/15 | $ 3.8575 | $ (0.0458) | 25% | 09/21/15 | $ 3.7825 | $ (0.0358) | 25% | | | | | $ 3.8583 | $ (0.8363) |
| P2 2016 | | | | 0% | 05/12/15 | $ 3.8525 | $ (0.0958) | 25% | 06/15/15 | $ 3.8575 | $ (0.0458) | 25% | 07/27/15 | $ 3.8575 | $ (0.0458) | 25% | 09/21/15 | $ 3.7825 | $ (0.0358) | 25% | | | | | $ 3.8363 | $ (0.3383) |
| P3 2016 | | | | 0% | 05/12/15 | $ 3.8525 | $ (0.0958) | 25% | 06/15/15 | $ 3.7525 | $ (0.0458) | 25% | 07/27/15 | $ 3.8975 | $ (0.0458) | 25% | 09/21/15 | $ 3.8525 | $ (0.0358) | 25% | | | | | $ 3.8363 | $ (0.3383) |
| P4 2016 | | | | 25% | 05/29/15 | $ 3.8425 | $ (0.0908) | 25% | 06/15/15 | $ 3.7525 | $ (0.0458) | 25% | 07/27/15 | $ 3.8975 | $ (0.0458) | 25% | 09/21/15 | $ 4.0150 | $ (0.0358) | 25% | | | | | $ 2.9275 | $ (2.9275) |
| P5 2016 | | | | 25% | 05/29/15 | $ 3.8925 | $ (0.0158) | 25% | | | | | 07/27/15 | $ 4.0150 | $ (0.0040) | 25% | 09/12/15 | $ 4.0150 | $ (0.0156) | 25% | | | | | $ 2.9275 | $ (2.9275) |
| P6 2016 | | | | 75% | 08/12/15 | $ 3.8925 | $ 0.0158 | 25% | | | | | | | | | | | | | | | | | $ 0.9731 | $ (0.9731) |
| P7 2016 | | | | 75% | 08/12/15 | $ 3.8825 | $ 0.0143 | 25% | | | | | | | | | | | | | | | | | $ 0.9731 | $ (0.9731) |
| P8 2016 | | | | 75% | 04/12/15 | $ 3.9325 | $ 0.0143 | 25% | | | | | | | | | | | | | | | | | $ 0.9481 | $ (0.9481) |
| P9 2016 | | | | 75% | 04/12/15 | $ 3.7925 | $ (0.0008) | 25% | | | | | | | | | | | | | | | | | $ 0.9481 | $ (0.9481) |
| P10 2016 | | | | 75% | 04/12/15 | $ 3.7925 | $ (0.0008) | 25% | | | | | | | | | | | | | | | | | $ 0.9531 | $ (0.9531) |
| P11 2016 | | | | 75% | 04/12/15 | $ 3.7925 | $ (0.0008) | 25% | | | | | | | | | | | | | | | | | $ 0.9531 | $ (0.9531) |
| P12 2016 | | | | 75% | 08/12/15 | $ 3.8125 | $ (0.0008) | 25% | | | | | | | | | | | | | | | | | $ 0.9531 | $ (0.9531) |
| P13 2016 | | | | 75% | 08/12/15 | $ 3.8125 | $ (0.0608) | 25% | | | | | | | | | | | | | | | | | $ 0.9531 | $ (0.9531) |

File: KFC Margin Over Feed Model –Period 12 2015

File: KFC Margin Over Feed Model - Period 12 2015

| KFC West SIM | Market Date | Market Price | BASIS | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Basis | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Basis | Cover 2 Allocation % | Combined Value | Combined | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2014 | 12/12/13 | 430.10 | 24.50 | 100% | | | | | | | | | 430.10 | | 24.5000 |
| P2 2014 | 01/16/14 | 432.00 | 25.42 | 100% | | | | | | | | | 432.00 | | 25.4200 |
| P3 2014 | 02/13/14 | 452.80 | 27.92 | 100% | | | | | | | | | 452.80 | | 27.9200 |
| P4 2014 | 03/13/14 | 441.90 | 14.42 | 100% | | | | | | | | | 441.90 | | 14.4200 |
| P5 2014 | 04/10/14 | 479.50 | 15.82 | 100% | | | | | | | | | 479.50 | | 15.8150 |
| P6 2014 | 05/08/14 | 480.70 | 22.17 | 100% | | | | | | | | | 480.70 | | 22.1700 |
| P7 2014 | 06/05/14 | 480.60 | 14.92 | 100% | | | | | | | | | 480.60 | | 14.9150 |
| P8 2014 | 07/02/14 | 426.70 | 43.42 | 100% | | | | | | | | | 426.70 | | 43.4200 |
| P9 2014 | 07/31/14 | 382.00 | 61.42 | 100% | | | | | | | | | 382.00 | | 61.4150 |
| P10 2014 | 08/28/14 | 433.20 | 156.42 | 100% | | | | | | | | | 433.20 | | 156.4150 |
| P11 2014 | 09/26/14 | 312.40 | 19.61 | 100% | | | | | | | | | 312.40 | | 19.6100 |
| P12 2014 | 10/23/14 | 352.80 | 30.61 | 100% | | | | | | | | | 352.80 | | 30.6100 |
| P13 2014 | 11/17/14 | 387.10 | 57.11 | 100% | | | | | | | | | 387.10 | | 57.1100 |
| P1 2015 | 12/12/15 | 371.50 | 42.61 | 0% | 12/11/14 | 371.50 | 42.605 | 100% | | | | | 371.50 | | 42.6050 |
| P2 2015 | 01/16/15 | 328.20 | 11.61 | 0% | 01/06/15 | 347.90 | 14.605 | 100% | | | | | 347.90 | (31.7000) | 14.6050 |
| P3 2015 | 02/13/15 | 330.90 | 14.11 | 100% | | | | | | | | | 330.90 | | 14.1050 |
| P4 2015 | 02/12/15 | 331.60 | 0.36 | 0% | | | | | | | | | 331.60 | (9.5000) | 0.3950 |
| P5 2015 | 04/10/15 | 308.20 | (3.89) | 0% | 04/08/15 | 318.70 | (3.895) | 100% | | | | | 318.70 | (4.9950) | (4.8950) |
| P6 2015 | 05/08/15 | 313.40 | (4.49) | 0% | 05/07/15 | 314.40 | (4.495) | 100% | | | | | 314.40 | (1.0000) | (4.4950) |
| P7 2015 | 06/05/15 | 304.90 | 9.81 | 0% | 06/01/15 | 296.30 | 1.54 | 100% | | | | | 296.30 | 8.0000 | 1.6400 |
| P8 2015 | 07/02/15 | 300.10 | 4.68 | 40% | 05/26/15 | 296.30 | 7.61 | 40% | 07/01/15 | 302.20 | 4.66 | 60% | 328.94 | 26.0000 | 5.8360 |
| P9 2015 | 07/31/15 | 308.70 | 7.86 | 40% | 05/29/15 | 287.30 | (0.6050) | 40% | 07/30/15 | 342.70 | 7.86 | 60% | 324.54 | 14.1900 | 4.8380 |
| P10 2015 | 08/28/15 | 320.90 | 10.16 | 40% | 05/29/15 | 307.30 | 0.6050 | 40% | 08/27/15 | 322.90 | 1.75 | 60% | 312.90 | 8.2400 | 1.2620 |
| P11 2015 | 09/25/15 | 300.70 | (6.06) | 40% | 06/01/15 | 290.30 | (2.395) | 40% | 09/22/15 | 306.30 | (6.06) | 60% | 299.90 | 8.8000 | (4.6120) |
| P12 2015 | 10/23/15 | 305.10 | | 40% | 06/01/15 | 290.30 | (2.395) | 40% | 10/21/15 | 308.70 | (5.09) | 60% | 301.34 | 3.7800 | (4.0120) |
| P13 2015 | 10/23/15 | | | 60% | | | | | | | | | | | (0.9560) |
| P1 2016 | 10/23/15 | 305.10 | (8.04) | 60% | 06/01/15 | 290.30 | (2.395) | 60% | | | | | 115.12 | (116.1200) | (0.9560) |
| P2 2016 | | | | 60% | 06/01/15 | 290.30 | (2.395) | 60% | | | | | 116.12 | (116.1200) | (116.1200) |
| P3 2016 | | | | 60% | 06/01/15 | 290.30 | (2.395) | 60% | | | | | 116.12 | (116.1200) | (116.1200) |
| P4 2016 | | | | 100% | | | | | | | | | | | |
| P5 2016 | | | | 100% | | | | | | | | | | | |
| P6 2016 | | | | 100% | | | | | | | | | | | |
| P7 2016 | | | | 100% | | | | | | | | | | | |
| P8 2016 | | | | 100% | | | | | | | | | | | |
| P9 2016 | | | | 100% | | | | | | | | | | | |
| P10 2016 | | | | 100% | | | | | | | | | | | |
| P11 2016 | | | | 100% | | | | | | | | | | | |
| P12 2016 | | | | 100% | | | | | | | | | | | |
| P13 2016 | | | | 100% | | | | | | | | | | | |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0583967

**RSCS Feed Flow Thru Calculation**
**George's Farms, Inc. and George's Foods, LLC**
**Period 11 2015**
**October 04, 2015 - October 31, 2015**

| | Purple Label Reduced IMOR 20 Head |
|---|---|
| **Live Delivered :** | |
| Feed Expense | $0.2237 |
| Chick Cost | $0.0822 |
| Grower Pay | $0.0620 |
| Other Grow Out Expenses | $0.0032 |
| Catching and Hauling | $0.0172 |
| DOA, Field and Plant Condemn | $0.0025 |
| **Live Delivered Cost** | $0.3908 |
| | |
| **First Processing:** | |
| Offal & Giblet Credit | ($0.0210) |
| | $0.3698 |
| Total WOG Yield w/ F&T | 71.20% |
| **WOG Meat Cost** | $0.5194 |
| | |
| Labor | $0.0495 |
| Utilities & Misc Plant Overhead | $0.0418 |
| Depreciation | $0.0073 |
| **Plant WOG Cost Exit Chiller** | $0.6180 |
| | |
| **KFC Process** | |
| Fat & Tail Yield | 98.11% |
| Total Yielded Meat Cost | $0.6299 |
| Labor | $0.0344 |
| Utilities & Misc Plant Overhead | $0.0219 |
| Depreciation | $0.0016 |
| Packaging Cost | $0.0398 |
| Marinade Ingredient Cost | $0.0092 |
| Downgrade/Rejects | $0.0074 |
| **Total Plant Cost** | $0.7442 |
| | |
| Corporate Overhead | $0.0302 |
| UFPC Admin Fee | $0.0030 |
| Supplier Margin | $0.0967 |
| Return Per Bird Margin | $0.0831 |
| **Total FOB Cost** | **$0.9572** |
| Discount | |
| **Total FOB Cost** | $0.9572 |

| | |
|---|---|
| FOB Dark Meat Price (8pc less $0.28) | $0.6772 |
| FOB Wing Price (8pc plus $0.25) | $1.2072 |
| FOB Supplemental White Meat Price (8pc plus $0.20) | $1.1572 |
| FOB Livers | $0.3900 |
| FOB Gizzards | $0.5200 |

| Items | Cases Weights | |
|---|---|---|
| 8 PC  Fresh Purple Label 20 Hd. | 51.37 | LBS. |
| 8 PC.Yellow Label Frozen 20 head | 51.37 | LBS. |
| Blue Label  frozen Dark 168 piece count | 50.52 | LBS. |
| Red Label Fresh Dark 168 Piece Count | 50.52 | LBS. |
| Standard Case Weight Wings | 40.00 | LBS. |
| Standard Case Weight Split Breast | 48.71 | LBS. |

*Handwritten:*

Co.        8pc.        D.M.

Pilgrim    1.0358
Claxton    1.030
Mar-Jac    1.0206
Tyson      1.0008
George's    .9572              .6772
Koch       1.0213
Case

KFC Margin Over Feed Model -Period 11 2015

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0583968

RSCS Margin-Over-Feed Calculation Worksheet
George's Farms, Inc. and George's Foods, LLC
Period 11 2015
October 04, 2015 - October 31, 2015

| Ingredient | Per Bushel/ton | | Per Pound | % of Feed | Feed Conversion | Feed Cost | |
|---|---|---|---|---|---|---|---|
| Corn | $ | 4.5304 | $ 0.0808999 | 66.45% | 1.72 | $ | 0.0925 |
| Soy Meal | $ | 348.21 | $ 0.1741063 | 21.10% | 1.72 | $ | 0.0632 |
| Other | | | $ 0.2419 | 12.45% | 1.72 | $ | 0.0518 |
| Subtotal | | | | | | $ | 0.2074 |
| Feed Shrink (.75%) | | | | | | $ | 0.0016 |
| | Ingredient Cost of Feed | | | | | $ | 0.2090 |
| Feed Milling | $10.52 | | $0.0053 | 100.00% | 1.72 | | $0.0090 |
| Feed Hauling | $6.57 | | $0.0033 | 100.00% | 1.72 | $ | 0.0057 |
| | Delivered Ingredient Cost of Feed | | | | | $ | 0.2237 |

| Date | Futures Month | Corn $/Bu | | Futures Month | Meal $/Ton | |
|---|---|---|---|---|---|---|
| 07/31/15 | | $ | 3.7585 | | $ | 324.54 |
| 08/28/15 | | $ | 3.7585 | | $ | 312.66 |
| 09/26/15 | | $ | 3.8094 | | $ | 299.90 |
| Average | | $ | 3.7755 | | $ | 312.37 |
| | | | | | | |
| Freight & Basis | | | | | | |
| 07/31/15 | | $ | 0.7602 | | $ | 40.18 |
| 08/28/15 | | $ | 0.7602 | | $ | 36.63 |
| 09/26/15 | | $ | 0.7444 | | $ | 30.73 |
| | | $ | 0.7549 | | $ | 35.85 |
| | | | | | | |
| Total | | $ | 4.5304 | | $ | 348.2127 |

KFC Margin Over Feed Model -Period 11 2015

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0583969

| KFC West Com. | Market Date | Market Price | MARKET BASIS | % Not Covered | Cover 1 Date Taken | Position | Basis | Allocation % | Cover 2 Date Taken | Position | Basis | Allocation % | Cover 3 Date Taken | Position | Basis | Allocation % | Cover 4 Date Taken | Position | Basis | Allocation % | Cover 5 Date Taken | Position | Basis | Allocation % | Combined Value | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2014 | 12/12/13 | $ 4.3425 | $ 0.0833 | 100% | | | | | | | | | | | | | | | | | | | | | $ 4.3425 | $ 0.0833 |
| P2 2014 | 01/16/14 | $ 4.2000 | $ 0.1286 | 75% | 01/08/14 | $ 4.2425 | $ 0.0811 | 25% | | | | | | | | | | | | | | | | | $ 4.2706 | $ 0.1117 |
| P3 2014 | 01/08/14 | $ 4.2450 | $ 0.0481 | 75% | 01/08/14 | $ 4.2425 | $ 0.0481 | 25% | | | | | | | | | | | | | | | | | $ 4.3644 | $ 0.0592 |
| P4 2014 | 03/13/14 | $ 4.8500 | $ (0.0283) | 0% | 03/13/14 | $ 4.7400 | $ 0.0036 | 30% | 03/13/14 | $ 4.8500 | $ (0.0239) | 70% | | | | | | | | | | | | | $ 4.8170 | $ (0.0194) |
| P5 2014 | 04/10/14 | $ 5.0125 | $ 0.0186 | 0% | 03/03/14 | $ 4.7400 | $ 0.0038 | 15% | 03/28/14 | $ 4.9200 | $ 0.0088 | 85% | | | | | | | | | | | | | $ 4.8930 | $ 0.0089 |
| P6 2014 | 05/08/14 | $ 5.1650 | $ (0.1150) | 45% | 03/03/14 | $ 4.7900 | $ (0.0415) | 15% | 03/28/14 | $ 4.9825 | $ 0.0088 | 40% | | | | | | | | | | | | | $ 5.0283 | $ (0.0545) |
| P7 2014 | 06/05/14 | $ 4.4600 | $ (0.0015) | 30% | 03/28/14 | $ 4.8625 | $ 0.0086 | 30% | 05/07/14 | $ 4.7125 | $ (0.0785) | 40% | | | | | | | | | | | | | $ 4.7625 | $ (0.0200) |
| P8 2014 | 07/02/14 | $ 4.1125 | $ 0.0838 | 25% | 06/06/14 | $ 4.4325 | $ 0.1336 | 25% | 06/11/14 | $ 4.3725 | $ 0.0788 | 25% | 07/02/14 | $ 3.9900 | $ 0.2596 | 25% | | | | | $ 4.3206 | $ 0.0949 |
| P9 2014 | 07/31/14 | $ 3.5700 | $ (0.0015) | 25% | 06/05/14 | $ 4.4325 | $ 0.1336 | 25% | 06/30/14 | $ 4.3650 | $ 0.0838 | 25% | 07/21/14 | $ 3.9900 | $ 0.2596 | 25% | | | | | $ 4.1050 | $ 0.1549 |
| P10 2014 | 08/28/14 | $ 3.6175 | $ 0.2036 | 0% | 06/11/14 | $ 3.5725 | $ 0.1226 | 25% | 07/09/14 | $ 3.3025 | $ 0.0536 | 25% | 07/21/14 | $ 3.7825 | $ 0.0636 | 25% | 08/08/14 | $ 3.5225 | $ 0.1436 | 25% | $ 3.9875 | $ 0.1549 |
| P11 2014 | 09/26/14 | $ 3.2800 | $ 0.1684 | 0% | | | | | 07/09/14 | $ 3.8825 | $ 0.0536 | 25% | 07/21/14 | $ 3.7825 | $ 0.0636 | 25% | 08/12/14 | $ 3.6225 | $ 0.0486 | 25% | $ 3.6569 | $ 0.0836 |
| P12 2014 | 10/23/14 | $ 3.5975 | $ 0.1038 | 0% | | | | | 07/03/14 | $ 3.8825 | $ 0.0536 | 25% | 07/21/14 | $ 3.7825 | $ 0.0636 | 25% | 08/12/14 | $ 3.6225 | $ 0.0486 | 25% | $ 3.6563 | $ 0.0796 |
| P13 2014 | 11/17/14 | $ 3.7750 | $ (0.0215) | 0% | | | | | 07/09/14 | $ 3.2575 | $ 0.1834 | 25% | | | | | 08/12/14 | $ 3.6225 | $ 0.0486 | 25% | $ 3.5583 | $ 0.0623 |
| P1 2015 | 12/15/14 | $ 3.8950 | $ (0.1529) | 0% | 09/26/14 | $ 3.3850 | $ 0.0538 | 25% | 12/11/14 | $ 3.9850 | $ (0.0515) | 75% | | | | | | | | | $ 3.8350 | $ (0.0552) |
| P2 2015 | 01/16/15 | $ 3.8750 | $ (0.0865) | 75% | 09/29/14 | $ 3.3850 | $ 0.0538 | 25% | 01/15/15 | $ 3.8125 | $ (0.0565) | 75% | | | | | | | | | $ 3.7056 | $ (0.0590) |
| P3 2015 | 02/12/15 | $ 3.8300 | $ 0.0538 | 75% | 09/29/14 | $ 3.3850 | $ 0.0538 | 25% | | | | | | | | | | | | | $ 3.7188 | $ 0.0161 |
| P4 2015 | 03/12/15 | $ 3.8850 | $ (0.1215) | 75% | 09/29/14 | $ 3.4700 | $ (0.0115) | 25% | 04/28/15 | $ 3.7725 | $ 0.0315 | 50% | 05/05/15 | $ 3.6225 | $ (0.0215) | 25% | 08/12/15 | $ 3.8500 | $ (0.0308) | 25% | $ 3.7813 | $ (0.0240) |
| P5 2015 | 04/10/15 | $ 3.7600 | $ (0.0415) | 75% | 09/29/14 | $ 3.4700 | $ (0.0115) | 25% | 04/22/15 | $ 3.7625 | $ 0.0715 | 40% | 05/05/15 | $ 3.6225 | $ (0.0565) | 40% | 08/12/15 | $ 3.7825 | $ (0.0308) | 25% | $ 3.6719 | $ 0.0981 |
| P6 2015 | 05/08/15 | $ 3.8900 | $ 0.0288 | 75% | 09/29/14 | $ 3.5400 | $ (0.0186) | 25% | 04/22/15 | $ 3.8025 | $ (0.0515) | 40% | 05/05/15 | $ 3.6225 | $ (0.0565) | 40% | | | | | $ 3.7229 | $ (0.0929) |
| P7 2015 | 06/05/15 | $ 3.8900 | $ (0.0708) | 75% | 09/29/14 | $ 3.5400 | $ 0.0196 | 25% | 04/24/15 | $ 3.8825 | $ (0.0565) | 20% | 05/05/15 | $ 3.6225 | $ (0.0785) | 40% | | | | | $ 3.7229 | $ (0.1179) |
| P8 2015 | 07/02/15 | $ 4.2650 | $ 0.0267 | 75% | | | | | 04/15/15 | $ 3.8325 | $ (0.0665) | 20% | 05/05/15 | $ 3.6225 | $ (0.0785) | 40% | | | | | $ 3.7585 | $ 0.0285 |
| P9 2015 | 07/31/15 | $ 3.7100 | $ 0.0207 | 75% | | | | | 04/24/15 | $ 3.8325 | $ (0.0665) | 20% | 05/05/15 | $ 3.7225 | $ (0.1215) | 25% | 07/27/15 | $ 3.8500 | $ (0.1058) | 25% | $ 3.7585 | $ (0.0485) |
| P10 2015 | 08/28/15 | $ 3.6275 | $ 0.0497 | 75% | | | | | 04/24/15 | $ 3.3825 | $ (0.0785) | 20% | 05/05/15 | $ 3.7225 | $ (0.1215) | 25% | 07/27/15 | $ 3.8500 | $ (0.1058) | 25% | $ 3.8094 | $ (0.0685) |
| P11 2015 | 09/25/15 | $ 3.8800 | $ (0.0545) | 75% | | | | | 05/12/15 | $ 3.7325 | $ (0.1006) | 25% | 05/05/15 | $ 3.7725 | $ (0.1215) | 25% | 07/27/15 | $ 3.8500 | $ (0.1058) | 25% | $ 3.8094 | $ (0.0806) |
| P12 2015 | | | | | | | | | 05/12/15 | $ 3.7325 | $ (0.1006) | 25% | 05/05/15 | $ 3.7225 | $ (0.1215) | 25% | 07/27/15 | $ 3.8500 | $ (0.1058) | 25% | $ 3.8094 | $ (0.1137) |
| P13 2015 | | | | | | | | | 05/12/15 | $ 3.3325 | $ (0.1500) | 25% | 05/05/15 | $ 3.7225 | $ (0.1215) | 25% | 07/27/15 | $ 3.8500 | $ (0.1058) | 25% | $ 3.8094 | $ (0.1137) |
| P1 2016 | | | | 25% | 05/12/15 | $ 3.8525 | $ 0.0658 | 25% | 08/15/15 | $ 3.9375 | $ (0.0458) | 25% | 08/12/15 | $ 3.9575 | $ (0.0308) | 25% | | | | | $ 3.8363 | $ (0.0446) |
| P2 2016 | | | | 0% | 05/12/15 | $ 3.8525 | $ 0.0658 | 25% | 08/12/15 | $ 3.6575 | $ (0.0456) | 25% | 08/12/15 | $ 3.7825 | $ (0.0308) | 25% | | | | | $ 3.8363 | $ (0.0446) |
| P3 2016 | | | | 25% | 05/12/15 | $ 3.8525 | $ (0.0569) | 25% | 07/27/15 | $ 3.6575 | $ (0.0458) | 25% | 08/12/15 | $ 3.9675 | $ (0.0308) | 25% | | | | | $ 3.8583 | $ (0.0366) |
| P4 2016 | | | | 25% | 05/12/15 | $ 3.9425 | $ 0.0900 | 25% | 07/27/15 | $ 3.9675 | $ (0.0456) | 25% | 08/12/15 | $ 3.8525 | $ (0.0158) | 25% | | | | | $ 3.2275 | $ (0.0356) |
| P5 2016 | | | | 25% | 08/12/15 | $ 3.8625 | $ (0.0158) | 25% | 07/27/15 | $ 4.0150 | $ (0.0256) | 25% | 08/12/15 | $ 3.8525 | $ (0.0158) | 25% | | | | | $ 3.2075 | $ (0.0331) |
| P6 2016 | | | | 25% | 08/12/15 | $ 3.8625 | $ 0.0143 | 25% | 07/27/15 | $ 4.0150 | $ (0.0040) | 25% | | | | | | | | | $ 3.9731 | $ (0.0040) |
| P7 2016 | | | | 75% | 08/12/15 | $ 3.8625 | $ (0.0158) | 25% | | | | | | | | | | | | | $ 3.9731 | $ (0.0060) |
| P8 2016 | | | | 75% | 08/12/15 | $ 3.7825 | $ 0.0143 | 25% | | | | | | | | | | | | | $ 3.9481 | $ 0.0038 |
| P9 2016 | | | | 75% | 08/12/15 | $ 3.7925 | $ (0.0608) | 25% | | | | | | | | | | | | | $ 3.9481 | $ (0.0152) |
| P10 2016 | | | | 75% | 08/24/15 | $ 3.8125 | $ (0.0608) | 25% | | | | | | | | | | | | | $ 3.9481 | $ (0.0152) |
| P11 2016 | | | | 75% | 08/24/15 | $ 3.8125 | $ (0.0609) | 25% | | | | | | | | | | | | | $ 3.9531 | $ (0.0152) |
| P12 2016 | | | | 75% | 08/12/15 | $ 3.8125 | $ (0.0609) | 25% | | | | | | | | | | | | | $ 3.9531 | $ (0.0152) |

File: KFC Margin Over Feed Model –Period 11 2015

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0583970

| KFC West SIM | Market Date | Market Price | BASIS | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Basis | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Basis | Cover 2 Allocation % | Combined Value | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2014 | 12/12/13 | $ 420.10 | $ 24.50 | 100% | | | | | | | | | $ 420.10 | $ 24.5000 |
| P2 2014 | 01/16/14 | $ 432.00 | $ 25.42 | 100% | | | | | | | | | $ 432.00 | $ 25.4200 |
| P3 2014 | 02/13/14 | $ 452.80 | $ 27.92 | 100% | | | | | | | | | $ 452.80 | $ 27.9200 |
| P4 2014 | 03/13/14 | $ 441.90 | $ 14.42 | 100% | | | | | | | | | $ 441.90 | $ 14.4200 |
| P5 2014 | 04/10/14 | $ 470.90 | $ 15.52 | 100% | | | | | | | | | $ 470.90 | $ 15.5200 |
| P6 2014 | 05/08/14 | $ 480.70 | $ 22.17 | 100% | | | | | | | | | $ 480.70 | $ 22.1700 |
| P7 2014 | 06/05/14 | $ 480.60 | $ 14.62 | 100% | | | | | | | | | $ 480.60 | $ 14.9150 |
| P8 2014 | 07/03/14 | $ 429.70 | $ 43.42 | 100% | | | | | | | | | $ 429.70 | $ 43.4250 |
| P9 2014 | 07/31/14 | $ 382.00 | $ 61.42 | 100% | | | | | | | | | $ 382.00 | $ 61.4150 |
| P10 2014 | 08/28/14 | $ 433.20 | $ 156.42 | 100% | | | | | | | | | $ 433.20 | $ 156.4150 |
| P11 2014 | 09/25/14 | $ 312.40 | $ 19.81 | 100% | | | | | | | | | $ 312.40 | $ 19.9100 |
| P12 2014 | 10/23/14 | $ 352.80 | $ 30.61 | 100% | | | | | | | | | $ 352.80 | $ 30.6100 |
| P13 2014 | 11/01/14 | $ 387.10 | $ 57.11 | 100% | | | | | | | | | $ 387.10 | $ 57.1100 |
| P1 2015 | 12/15/14 | $ 420.61 | $ 42.61 | 0% | 12/11/14 | $ 371.50 | $ 42.605 | 100% | | | | | $ 371.50 | $ 42.6050 |
| P2 2015 | 01/16/15 | $ 328.50 | $ 11.61 | 0% | 01/09/15 | $ 347.90 | $ 14.605 | 100% | | | | | $ 347.90 | $ 14.6050 |
| P3 2015 | 02/12/15 | $ 330.50 | $ 14.11 | 0% | | | | | | | | (21.7000) | $ 330.50 | $ 14.1050 |
| P4 2015 | 03/12/15 | $ 331.60 | $ 0.36 | 0% | | | | | | | | | $ 331.60 | $ 0.3550 |
| P5 2015 | 04/10/15 | $ 300.20 | $ (3.89) | 0% | 04/09/15 | $ 318.70 | $ (3.89%) | 100% | | | | (9.5000) | $ 318.70 | $ (3.8950) |
| P6 2015 | 05/07/15 | $ 313.40 | $ (4.06) | 0% | 05/07/15 | $ 314.40 | $ (4.89%) | 100% | | | | (1.0000) | $ 314.40 | $ (4.8950) |
| P7 2015 | 05/05/15 | $ 304.60 | $ 9.61 | 0% | 05/05/15 | $ 296.30 | $ 1.54 | 100% | 07/01/15 | $ 352.20 | $ 4.66 | 60% | $ 296.30 | $ 1.6400 |
| P8 2015 | 05/29/15 | $ 350.10 | $ 4.66 | 40% | 05/29/15 | $ 287.30 | $ 7.61 | 40% | 07/30/15 | $ 342.70 | $ 7.66 | 60% | $ 328.54 | $ 5.5360 |
| P9 2015 | 07/01/15 | $ 338.70 | $ 7.66 | 40% | 06/01/15 | $ 290.30 | $ 0.9950 | 40% | 08/27/15 | $ 322.90 | $ 1.75 | 60% | $ 332.54 | $ 4.5360 |
| P10 2015 | 07/31/15 | $ 336.70 | $ 1.75 | 40% | 06/01/15 | $ 290.30 | $ (2.395) | 40% | 09/22/15 | $ 306.30 | $ (6.09) | 60% | $ 312.68 | $ 1.2620 |
| P11 2015 | 08/28/15 | $ 296.30 | $ (6.09) | 40% | 06/01/15 | $ 290.30 | $ (2.395) | 40% | | | | 8.8000 | $ 296.90 | $ (4.6120) |
| P12 2015 | 09/25/15 | $ 308.70 | | 40% | 06/01/15 | $ 290.30 | $ (2.395) | 40% | | | | (116.1250) | $ 116.12 | $ (116.1250) |
| P1 2015 | | | 60% | | 06/01/15 | $ 290.30 | $ (2.395) | 40% | | | | (116.1250) | $ 116.12 | $ (116.1250) |
| P2 2015 | | | 60% | | 06/01/15 | $ 290.30 | $ (2.395) | 40% | | | | (116.1250) | $ 116.12 | $ (116.1250) |
| P3 2015 | | | 60% | | 06/01/15 | $ 290.30 | $ (2.395) | 40% | | | | | | |
| P4 2015 | | | 60% | | | | | | | | | | | |
| P5 2015 | | | 100% | | | | | | | | | | | |
| P6 2015 | | | 100% | | | | | | | | | | | |
| P7 2015 | | | 100% | | | | | | | | | | | |
| P8 2015 | | | 100% | | | | | | | | | | | |
| P9 2015 | | | 100% | | | | | | | | | | | |
| P10 2015 | | | 100% | | | | | | | | | | | |
| P11 2015 | | | 100% | | | | | | | | | | | |
| P12 2015 | | | 100% | | | | | | | | | | | |
| P13 2015 | | | 100% | | | | | | | | | | | |

File: KFC Margin Over Feed Model -Period 11 2015

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0583971

# 2015 COB Pricing Schedule

| Period | Dates | Futures Option Corn/Meal | Pricing Due |
|---|---|---|---|
| 1 | December 28 - January 24 | H/F | Friday, December 12 |
| 2 | January 25 - February 21 | H/H | January 16 |
| 3 | February 22 - March 21 | H/H | February 13 |
| 4 | March 22 - April 18 | K/K | March 13 |
| 5 | April 19 - May 16 | K/K | April 10 |
| 6 | May 17 - June 13 | N/N | May 8 |
| 7 | June 14 - July 11 | N/N | June 5 |
| 8 | July 12 - August 8 | U/Q | July 3 |
| 9 | August 9 - September 5 | U/U | July 31 |
| 10 | September 6 - October 3 | U/U | August 28 |
| 11 | October 4 - October 31 | Z/V | September 25 |
| 12 | November 1 - November 28 | Z/Z | October 23 |
| 13 | November 29 - December 26 | Z/Z | Tuesday, November 17 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0583972

**RSCS Feed Flow Thru Calculation**
**George's Farms, Inc. and George's Foods, LLC**
**Period 10 2015**
**September 05, 2015 - October 03, 2015**

|  | Purple Label Reduced IMOR 20 Head |
|---|---|
| **Live Delivered :** | |
| Feed Expense | $0.2254 |
| Chick Cost | $0.0822 |
| Grower Pay | $0.0620 |
| Other Grow Out Expenses | $0.0032 |
| Catching and Hauling | $0.0172 |
| DOA, Field and Plant Condemn | $0.0025 |
| **Live Delivered Cost** | $0.3925 |
| | |
| **First Processing:** | |
| Offal & Giblet Credit | ($0.0210) |
| | $0.3715 |
| Total WOG Yield w/ F&T | 71.20% |
| **WOG Meat Cost** | $0.5218 |
| | |
| Labor | $0.0495 |
| Utilities & Misc Plant Overhead | $0.0418 |
| Depreciation | $0.0073 |
| **Plant WOG Cost Exit Chiller** | $0.6204 |
| | |
| **KFC Process** | |
| Fat & Tail Yield | 98.11% |
| Total Yielded Meat Cost | $0.6323 |
| Labor | $0.0344 |
| Utilities & Misc Plant Overhead | $0.0219 |
| Depreciation | $0.0016 |
| Packaging Cost | $0.0398 |
| Marinade Ingredient Cost | $0.0092 |
| Downgrade/Rejects | $0.0074 |
| **Total Plant Cost** | $0.7466 |
| | |
| Corporate Overhead | $0.0302 |
| UFPC Admin Fee | $0.0030 |
| Supplier Margin | $0.0967 |
| Return Per Bird Margin | $0.0831 |
| **Total FOB Cost** | **$0.9596** |
| Discount | |
| **Total FOB Cost** | $0.9596 |

*Handwritten:* CO   8pc   Dm

*Handwritten:*
Pilgrim   1.0381
Cloxton   1.0348
Mar-Jac   1.0287
Tyson   1.0058
George's   .9596
Koch
Case

| | |
|---|---|
| FOB Dark Meat Price (8pc less $0.28) | $0.6796 |
| FOB Wing Price (8pc plus $0.25) | $1.2096 |
| FOB Supplemental White Meat Price (8pc plus $0.20) | $1.1596 |
| FOB Livers | $0.3900 |
| FOB Gizzards | $0.5200 |

| Items | Cases Weights | |
|---|---|---|
| 8 PC  Fresh Purple Label 20 Hd. | 51.37 | LBS. |
| 8 PC. Yellow Label Frozen 20 head | 51.37 | LBS. |
| Blue Label  frozen 168 piece count | 50.52 | LBS. |
| Red Label Fresh Dark 168 Piece Count | 50.52 | LBS. |
| Standard Case Weight Wings | 40.00 | LBS. |
| Standard Case Weight Split Breast | 48.71 | LBS. |

KFC Margin Over Feed Model -Period 10 2015 (2)

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0583973

RSCS Margin-Over-Feed Calculation Worksheet
George's Farms, Inc. and George's Foods, LLC
Period 10 2015
September 05, 2015 - October 03, 2015

| Ingredient | Per Bushel/ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $ 4.5267 | $ 0.0808339 | 66.71% | 1.72 | $ 0.0927 |
| Soy Meal | $ 361.68 | $ 0.1808380 | 20.97% | 1.72 | $ 0.0652 |
| Other | | $ 0.2413 | 12.32% | 1.72 | $ 0.0512 |
| Subtotal | | | | | $ 0.2091 |
| Feed Shrink (.75%) | | | | | $ 0.0016 |
| Ingredient Cost of Feed | | | | | $ 0.2107 |
| Feed Milling | $10.52 | $0.0053 | 100.00% | 1.72 | $0.0090 |
| Feed Hauling | $6.57 | $0.0033 | 100.00% | 1.72 | $ 0.0057 |
| Delivered Ingredient Cost of Feed | | | | | $ 0.2254 |

| Date | Futures Month | Corn $/Bu | | Futures Month | Meal $/Ton |
|---|---|---|---|---|---|
| 07/02/15 | | $ 3.7585 | | | $ 329.84 |
| 07/31/15 | | $ 3.7585 | | | $ 324.54 |
| 08/28/15 | | $ 3.7585 | | | $ 312.66 |
| Average | | $ 3.7585 | | | $ 322.35 |
| Freight & Basis | | | | | |
| 07/02/15 | | $ 0.7842 | | | $ 41.18 |
| 07/31/15 | | $ 0.7602 | | | $ 40.18 |
| 08/28/15 | | $ 0.7602 | | | $ 36.63 |
| | | $ 0.7682 | | | $ 39.33 |
| Total | | $ 4.5267 | | | $ 361.6760 |

KFC Margin Over Feed Model -Period 10 2015 (2)

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0583974

| KFC West Code | Market Date | Market Price | MARKET BASIS | % Not Counted | Cover 1 Date Taken | Position | Basis | Alloc % | Cover 2 Date Taken | Position | Basis | Alloc % | Cover 3 Date Taken | Position | Basis | Alloc % | Cover 4 Date Taken | Position | Basis | Alloc % | Cover 5 Date Taken | Position | Basis | Alloc % | Combined Value | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2014 | 12/12/13 | $4.3425 | $0.0853 | 100% | 01/08/14 | $4.2425 | $0.0611 | 25% | | | | | | | | | | | | | | | | | $4.3425 | $0.0853 |
| P2 2014 | 01/16/14 | $4.2800 | $0.1286 | 75% | 01/08/14 | $4.2425 | $0.0481 | 25% | | | | | | | | | | | | | | | | | $4.2706 | $0.1117 |
| P3 2014 | 02/13/14 | $4.4650 | $0.0838 | 75% | 02/14/14 | $4.4600 | $0.0356 | 25% | | | | | | | | | | | | | | | | | $4.3644 | $0.0592 |
| P4 2014 | 03/13/14 | $4.6500 | $(0.0293) | 0% | 03/03/14 | $4.7600 | $0.0036 | 30% | 03/13/14 | $4.6500 | $(0.0293) | 70% | | | | | | | | | | | | | $4.6170 | $0.0194 |
| P5 2014 | 04/10/14 | $5.6125 | $0.0186 | 0% | 03/03/14 | $4.7800 | $0.0086 | 15% | 04/10/14 | $4.6200 | $0.0086 | 85% | | | | | | | | | | | | | $4.9930 | $0.0150 |
| P6 2014 | 05/08/14 | $5.1650 | $0.1150 | 45% | 05/09/14 | $4.9925 | $0.0415 | 15% | 05/27/14 | $4.6925 | $0.0296 | 40% | | | | | | | | | | | | | $5.0283 | $0.0568 |
| P7 2014 | 06/05/14 | $4.4600 | $(0.0015) | 0% | 06/06/14 | $4.5025 | $0.0068 | 30% | 05/27/14 | $4.7125 | $0.0765 | 30% | | | | | | | | | | | | | $4.7825 | $(0.0540) |
| P8 2014 | 07/02/14 | $4.1125 | $0.0838 | 0% | 06/06/14 | $4.4325 | $0.1336 | 25% | 06/11/14 | $4.3725 | $0.0765 | 25% | 06/01/14 | $4.5125 | $(0.0015) | 30% | 08/08/14 | $3.5225 | $0.1406 | 25% | $4.3206 | $(0.0200) |
| P9 2014 | 07/31/14 | $3.5700 | | 0% | 06/06/14 | $4.4325 | $0.1336 | 25% | 06/11/14 | $4.3650 | $0.0836 | 25% | 06/05/14 | $3.9650 | $0.2888 | 25% | | | | | $3.6504 | $0.0949 |
| P10 2014 | 08/28/14 | $3.6175 | $0.2038 | 25% | 06/11/14 | $4.3725 | $0.1236 | 25% | 06/02/14 | $4.3650 | $0.0836 | 25% | 07/02/14 | $3.6900 | $0.2888 | 25% | | | | | $3.9875 | $(0.3700) |
| P11 2014 | 09/26/14 | $3.3500 | $0.1684 | 0% | | | | | 06/02/14 | $3.2575 | $0.1484 | 25% | 07/08/14 | $3.8825 | $0.0636 | 25% | 07/21/14 | $3.7625 | $0.0636 | 25% | $3.5569 | $(0.3989) |
| P12 2014 | 10/23/14 | $3.5975 | $0.1636 | 0% | | | | | 06/26/14 | $3.2575 | $0.1434 | 25% | 07/08/14 | $3.8825 | $0.0636 | 25% | 07/21/14 | $3.7825 | $0.0636 | 25% | $3.8563 | $(0.0588) |
| P13 2014 | 11/17/14 | $3.7750 | $(0.0215) | 0% | | | | | 06/26/14 | $3.2575 | $0.1434 | 25% | 07/09/14 | $3.8625 | $0.0636 | 25% | 07/21/14 | $3.7825 | $0.0486 | 25% | $3.6383 | $0.0982 |
| P1 2015 | 12/15/14 | $3.8850 | $0.1529 | 0% | 09/29/14 | $3.3850 | $0.0536 | 25% | 12/11/14 | $3.9950 | $(0.0415) | 75% | 04/08/15 | $3.9075 | $(0.0415) | 25% | | | | | $3.9350 | $0.1500 |
| P2 2015 | 01/16/15 | $3.5700 | $(0.0965) | 0% | 09/29/14 | $3.3850 | $0.0636 | 25% | 01/16/15 | $3.8125 | $(0.0665) | 75% | 04/22/15 | $3.7825 | $(0.0515) | 35% | | | | | $3.7556 | $0.1644 |
| P3 2015 | 02/12/15 | $3.3030 | $0.0696 | 0% | 09/29/14 | $3.3850 | $0.0536 | 25% | | | | | 04/22/15 | $3.7825 | $(0.0515) | 35% | | | | | $3.7188 | $0.1113 |
| P4 2015 | 03/12/15 | $3.8850 | $0.1215 | 75% | 09/29/14 | $4.3700 | $0.0115 | 25% | 03/17/15 | $3.7225 | $(0.0515) | 50% | 04/22/15 | $3.8325 | $(0.0215) | 40% | | | | | $3.7813 | $0.0938 |
| P5 2015 | 04/10/15 | $3.7700 | $(0.0415) | 0% | 09/29/14 | $3.4700 | $(0.0115) | 25% | 03/17/15 | $3.8025 | $(0.0715) | 40% | 04/24/15 | $3.3825 | $(0.0515) | 40% | | | | | $3.6719 | $0.0981 |
| P6 2015 | 05/08/15 | $3.6300 | $0.0268 | 0% | 09/29/14 | $3.5400 | $0.0196 | 25% | 03/17/15 | $3.8025 | $(0.0665) | 20% | 04/24/15 | $3.8325 | $(0.0565) | 40% | 05/05/15 | $3.6625 | $(0.0215) | 40% | $3.7229 | $0.0629 |
| P7 2015 | 06/05/15 | $4.2850 | $0.0709 | 0% | 09/29/14 | $3.5400 | $(0.0196) | 25% | 03/17/15 | $3.8625 | $(0.0665) | 20% | 04/24/15 | $3.8325 | $(0.0565) | 40% | 05/05/15 | $3.6625 | $(0.0215) | 40% | $3.7229 | $0.1419 |
| P8 2015 | 07/02/15 | $4.2850 | $0.8267 | 0% | | | | | 03/17/15 | $3.8825 | $(0.0665) | 20% | 04/24/15 | $3.8325 | $(0.0765) | 40% | 05/05/15 | $3.6225 | $(0.0565) | 40% | $3.7385 | $0.0613 |
| P9 2015 | 07/31/15 | $3.7100 | $0.0207 | 0% | | | | | 03/17/15 | $3.8825 | $(0.0665) | 20% | 04/24/15 | $3.9325 | $(0.1215) | 40% | 05/05/15 | $3.6225 | $(0.1215) | 25% | $3.7385 | $(0.0485) |
| P10 2015 | 08/28/15 | $3.6275 | $0.0457 | 0% | | | | | 05/12/15 | $3.7325 | $(0.1265) | 25% | 04/24/15 | $3.9325 | $(0.1215) | 25% | 07/27/15 | $3.8500 | $(0.1058) | 25% | $3.7585 | $0.1310 |
| P11 2015 | | | | 0% | | | | | 05/12/15 | $3.7325 | $(0.1285) | 25% | 05/06/15 | $3.7225 | $(0.1215) | 25% | 07/27/15 | $3.8500 | $(0.1058) | 25% | $3.7585 | $(0.0865) |
| P12 2015 | | | | 0% | | | | | 05/12/15 | $3.7325 | $(0.1008) | 25% | 05/06/15 | $3.7225 | $(0.1215) | 25% | 07/27/15 | $3.8500 | $(0.1058) | 25% | $3.8094 | $(0.1137) |
| P13 2015 | | | | 0% | | | | | | | | | | | | | | | | | | | | | $3.8094 | $(0.1137) |
| P1 2016 | | | | 0% | 09/12/15 | $3.8525 | $(0.0058) | 25% | 09/15/15 | $3.7325 | $(0.0858) | 25% | 07/27/15 | $3.9575 | $(0.0458) | 25% | 09/12/15 | $3.7825 | $(0.0058) | 25% | $3.8383 | $(0.8363) |
| P2 2016 | | | | 0% | 09/12/15 | $3.8525 | $(0.0098) | 25% | 09/15/15 | $3.7325 | $(0.0858) | 25% | 07/27/15 | $3.9575 | $(0.0458) | 25% | 09/12/15 | $3.7825 | $(0.0058) | 25% | $3.8383 | $(0.8363) |
| P3 2016 | | | | 0% | 09/12/15 | $3.8425 | $(0.0098) | 25% | 09/15/15 | $3.7325 | $(0.0858) | 25% | 07/27/15 | $3.9575 | $(0.0458) | 25% | 09/12/15 | $3.8525 | $(0.0038) | 25% | $3.8383 | $(0.8363) |
| P4 2016 | | | | 0% | 05/26/15 | $3.8425 | $(0.0098) | 25% | | | | | 07/27/15 | $4.0150 | $(0.0358) | 25% | 09/12/15 | $3.8525 | $(0.0158) | 25% | $3.9275 | $(2.9275) |
| P5 2016 | | | | 25% | 05/26/15 | $3.8925 | $(0.0090) | 25% | | | | | 07/27/15 | $4.0150 | $(0.0358) | 25% | | | | | $3.9275 | $(2.9275) |
| P6 2016 | | | | 25% | 08/12/15 | $3.8825 | $0.0158 | 75% | | | | | | | | | | | | | $3.9731 | $0.9731 |
| P7 2016 | | | | 75% | 08/12/15 | $3.7625 | $0.0143 | 75% | | | | | | | | | | | | | $3.9731 | $0.9731 |
| P8 2016 | | | | 75% | 08/12/15 | $3.7625 | $0.0143 | 75% | | | | | | | | | | | | | $3.9481 | $0.9481 |
| P9 2016 | | | | 75% | 09/12/15 | $3.7325 | $(0.0098) | 75% | | | | | | | | | | | | | $3.9481 | $0.9481 |
| P10 2016 | | | | 75% | 08/12/15 | $3.8125 | $(0.0008) | 75% | | | | | | | | | | | | | $3.9481 | $0.9481 |
| P11 2016 | | | | 75% | 08/12/15 | $3.8125 | $(0.0008) | 75% | | | | | | | | | | | | | $3.9531 | $0.9531 |
| P12 2016 | | | | 75% | 08/12/15 | $3.8125 | $(0.0008) | 75% | | | | | | | | | | | | | $3.9531 | $0.9531 |
| P13 2016 | | | | 75% | | | | | | | | | | | | | | | | | | | | | $3.9531 | $0.9531 |

File: KFC Margin Over Feed Model -Period 10 2015 (2)

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0583975

| KFC West SBM | Market Date | Market Price | BASIS | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Basis | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Basis | Cover 2 Allocation % | Combined Value | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2014 | 12/12/13 | 430.10 | 24.50 | 100% | | | | | | | | | $ 430.10 | $ 24.500 |
| P2 2014 | 01/16/14 | 430.00 | 25.42 | 100% | | | | | | | | | $ 430.00 | $ 25.420 |
| P3 2014 | 02/13/14 | 452.80 | 27.92 | 100% | | | | | | | | | $ 452.80 | $ 27.920 |
| P4 2014 | 03/13/14 | 441.90 | 14.42 | 100% | | | | | | | | | $ 441.90 | $ 14.420 |
| P5 2014 | 04/10/14 | 479.50 | 15.92 | 100% | | | | | | | | | $ 479.50 | $ 15.910 |
| P6 2014 | 05/08/14 | 460.70 | 22.17 | 100% | | | | | | | | | $ 460.70 | $ 22.170 |
| P7 2014 | 06/05/14 | 460.60 | 14.92 | 100% | | | | | | | | | $ 460.60 | $ 14.910 |
| P8 2014 | 07/03/14 | 426.70 | 43.42 | 100% | | | | | | | | | $ 426.70 | $ 43.420 |
| P9 2014 | 07/31/14 | 362.00 | 61.42 | 100% | | | | | | | | | $ 362.00 | $ 61.410 |
| P10 2014 | 08/28/14 | 433.20 | 156.42 | 100% | | | | | | | | | $ 433.20 | $ 156.410 |
| P11 2014 | 09/25/14 | 312.40 | 19.61 | 100% | | | | | | | | | $ 312.40 | $ 19.610 |
| P12 2014 | 10/23/14 | 352.50 | 30.61 | 100% | | | | | | | | | $ 352.50 | $ 30.610 |
| P13 2014 | 11/07/14 | 387.10 | 57.11 | 100% | | | | | | | | | $ 387.10 | $ 57.110 |
| P1 2015 | 12/15/14 | 371.50 | 42.81 | 0% | 12/15/14 | 371.50 | 42.655 | 100% | | | | | $ 371.50 | $ 42.6550 |
| P2 2015 | 01/16/15 | 328.20 | 11.51 | 0% | 01/09/15 | 347.90 | 14.605 | 100% | | | | | $ 347.90 | $ 14.6050 |
| P3 2015 | 02/13/15 | 330.50 | 14.11 | 0% | | | | | | | | | $ 330.50 | $ 14.1090 |
| P4 2015 | 02/13/15 | 331.60 | 0.36 | 0% | 04/08/15 | 318.70 | (3.895) | 100% | | | | | $ 331.00 | $ 0.3550 |
| P5 2015 | 04/10/15 | 309.20 | (3.89) | 0% | 05/07/15 | 314.40 | (4.895) | 100% | | | | | $ 318.70 | $ (3.8950) |
| P6 2015 | 05/08/15 | 313.40 | (4.90) | 0% | 06/05/15 | 296.30 | 1.64 | 40% | | | | | $ 314.40 | $ (4.9560) |
| P7 2015 | 06/05/15 | 304.60 | 9.81 | 0% | 06/05/15 | 296.30 | 7.61 | 40% | | | | | $ 304.60 | $ 9.8100 |
| P8 2015 | 07/02/15 | 350.10 | 4.66 | 40% | 05/20/15 | 297.25 | 0.6050 | 40% | 07/01/15 | 352.20 | 4.66 | 60% | $ 326.00 | $ 1.6400 |
| P9 2015 | 07/31/15 | 338.70 | 7.66 | 40% | 05/20/15 | 297.25 | 0.6050 | 40% | 07/30/15 | 342.70 | 7.66 | 60% | $ 328.94 | $ 5.5360 |
| P10 2015 | 08/28/15 | 320.60 | 10.16 | 40% | 06/01/15 | 290.35 | (2.395) | 40% | 06/27/15 | 322.90 | 1.75 | 60% | $ 324.54 | $ 4.5360 |
| P11 2015 | | | | 60% | 06/01/15 | 290.35 | (2.395) | 40% | | | | | $ 312.66 | $ 1.2620 |
| P12 2015 | | | | 60% | 06/01/15 | 290.30 | (2.395) | 40% | | | | | $ 115.12 | $ (0.9560) |
| P13 2015 | | | | 60% | 06/01/15 | 290.30 | (2.395) | 40% | | | | | $ 115.12 | $ (0.9560) |
| P1 2016 | | | | 60% | | | | | | | | | $ 116.12 | $ (0.9560) |
| P2 2016 | | | | 60% | | | | | | | | | $ 116.12 | $ (0.9560) |
| P3 2016 | | | | 100% | | | | | | | | | $ 116.12 | $ (0.9560) |
| P4 2016 | | | | 100% | | | | | | | | | | |
| P5 2016 | | | | 100% | | | | | | | | | | |
| P6 2016 | | | | 100% | | | | | | | | | | |
| P7 2016 | | | | 100% | | | | | | | | | | |
| P8 2016 | | | | 100% | | | | | | | | | | |
| P9 2016 | | | | 100% | | | | | | | | | | |
| P10 2016 | | | | 100% | | | | | | | | | | |
| P11 2016 | | | | 100% | | | | | | | | | | |
| P12 2016 | | | | 100% | | | | | | | | | | |
| P13 2016 | | | | 100% | | | | | | | | | | |

File: KFC Margin Over Feed Model - Period 10 2015 (2)

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0583976

## 2015 COB Pricing Schedule

| Period | Dates | Futures Option Corn/Meal | Pricing Due |
|--------|-------|--------------------------|-------------|
| 1 | December 28 - January 24 | H/F | Friday, December 12 |
| 2 | January 25 - February 21 | H/H | January 16 |
| 3 | February 22 - March 21 | H/H | February 13 |
| 4 | March 22 - April 18 | K/K | March 13 |
| 5 | April 19 - May 16 | K/K | April 10 |
| 6 | May 17 - June 13 | N/N | May 8 |
| 7 | June 14 - July 11 | N/N | June 5 |
| 8 | July 12 - August 8 | U/Q | July 3 |
| 9 | August 9 - September 5 | U/U | July 31 |
| 10 | September 6 - October 3 | U/U | August 28 |
| 11 | October 4 - October 31 | Z/V | September 25 |
| 12 | November 1 - November 28 | Z/Z | October 23 |
| 13 | November 29 - December 26 | Z/Z | Tuesday, November 17 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0583977

**RSCS Feed Flow Thru Calculation**
**George's Farms, Inc. and George's Foods, LLC**
**Period 9 2015**
**August 08, 2015 - September 05, 2015**

| | Purple Label Reduced IMOR 20 Head |
|---|---|
| **Live Delivered :** | |
| Feed Expense | $0.2251 |
| Chick Cost | $0.0822 |
| Grower Pay | $0.0620 |
| Other Grow Out Expenses | $0.0032 |
| Catching and Hauling | $0.0172 |
| DOA, Field and Plant Condemn | $0.0025 |
| **Live Delivered Cost** | $0.3922 |
| | |
| **First Processing:** | |
| Offal & Giblet Credit | ($0.0210) |
| | $0.3712 |
| Total WOG Yield w/ F&T | 71.20% |
| **WOG Meat Cost** | $0.5214 |
| | |
| Labor | $0.0495 |
| Utilities & Misc Plant Overhead | $0.0418 |
| Depreciation | $0.0073 |
| **Plant WOG Cost Exit Chiller** | $0.6200 |
| | |
| **KFC Process** | |
| Fat & Tail Yield | 98.11% |
| Total Yielded Meat Cost | $0.6319 |
| Labor | $0.0344 |
| Utilities & Misc Plant Overhead | $0.0219 |
| Depreciation | $0.0016 |
| Packaging Cost | $0.0398 |
| Marinade Ingredient Cost | $0.0092 |
| Downgrade/Rejects | $0.0074 |
| **Total Plant Cost** | $0.7462 |
| | |
| Corporate Overhead | $0.0302 |
| UFPC Admin Fee | $0.0030 |
| Supplier Margin | $0.0967 |
| Return Per Bird Margin | $0.0831 |
| **Total FOB Cost** | **$0.9592** |
| Discount | |
| **Total FOB Cost** | $0.9592 |

Handwritten annotations:

Co.        Spc.        D.M

Pilgrim    1.0418

Claxton    1.0330

Mar-Jac    1.0223

Tyson      1.0044

George's    .9592       .6792

Koch       1.0231

Casa        .9921

| | |
|---|---|
| FOB Dark Meat Price (8pc less $0.28) | $0.6792 |
| FOB Wing Price (8pc plus $0.25) | $1.2092 |
| FOB Supplemental White Meat Price (8pc plus $0.20) | $1.1592 |
| FOB Livers | $0.3900 |
| FOB Gizzards | $0.5200 |

| Items | Cases Weights | |
|---|---|---|
| **8 PC  Fresh Purple Label 20 Hd.** | 51.48 | LBS. |
| **8 PC.Yellow Label Frozen 20 head** | 51.48 | LBS. |
| Blue Label  frozen Dark 168 piece count | 50.62 | LBS. |
| **Red Label Fresh Dark 168 Piece Count** | 50.62 | LBS. |
| Standard Case Weight Wings | 40.00 | LBS. |
| **Standard Case Weight Split Breast** | 53.80 | LBS. |

KFC Margin Over Feed Model -Period 9 2015

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0583978

RSCS Margin-Over-Feed Calculation Worksheet
George's Farms, Inc. and George's Foods, LLC
Period 9 2015
August 08, 2015 - September 05, 2015

| Ingredient | Per Bushel/ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $ 4.5199 | $ 0.0807125 | 67.17% | 1.72 | $ 0.0933 |
| Soy Meal | $ 356.26 | $ 0.1781319 | 20.72% | 1.72 | $ 0.0635 |
| Other | | $ 0.2501 | 12.10% | 1.72 | $ 0.0521 |
| Subtotal | | | | | $ 0.2088 |
| Feed Shrink (.75%) | | | | | $ 0.0016 |
| Ingredient Cost of Feed | | | | | $ 0.2104 |
| Feed Milling | $10.52 | $0.0053 | 100.00% | 1.72 | $0.0090 |
| Feed Hauling | $6.57 | $0.0033 | 100.00% | 1.72 | $ 0.0057 |
| Delivered Ingredient Cost of Feed | | | | | $ 0.2251 |

| Date | Futures Month | Corn $/Bu | | Futures Month | Meal $/Ton |
|---|---|---|---|---|---|
| 06/05/15 | | $ 3.7229 | | | $ 296.30 |
| 07/02/15 | | $ 3.7585 | | | $ 329.84 |
| 07/02/15 | | $ 3.7585 | | | $ 324.54 |
| Average | | $ 3.7466 | | | $ 316.89 |
| Freight & Basis | | | | | |
| 06/05/15 | | $ 0.7754 | | | $ 36.76 |
| 07/02/15 | | $ 0.7842 | | | $ 41.18 |
| 07/02/15 | | $ 0.7602 | | | $ 40.18 |
| | | $ 0.7733 | | | $ 39.37 |
| Total | | $ 4.5199 | | | $ 356.2637 |

KFC Margin Over Feed Model -Period 9 2015

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0583979

File: KFC Margin Over Feed Model –Period 9 2015

| KFC West Com | Market Date | Market Price | MARKET BASIS | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Basis | Cover 1 Alloc % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Basis | Cover 2 Alloc % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Basis | Cover 3 Alloc % | Cover 4 Date Taken | Cover 4 Position | Cover 4 Basis | Cover 4 Alloc % | Cover 5 Date Taken | Cover 5 Position | Cover 5 Basis | Cover 5 Alloc % | Combined Value | Combined Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2014 | 12/12/13 | 4.3425 | 0.0833 | 100% | 01/06/14 | 4.2425 | 0.0611 | 25% | 03/13/14 | 4.6500 | (0.0293) | 25% | | | | | | | | | | | | | 4.3425 | 0.0833 |
| P2 2014 | 11/6/14 | 4.2800 | 0.1286 | 75% | 01/06/14 | 4.2425 | 0.0461 | 25% | 03/13/14 | 3.8125 | (0.0960) | 25% | | | | | | | | | | | | | 4.2700 | 0.117 |
| P3 2014 | 12/13/14 | 4.4050 | 0.0638 | 75% | 03/13/14 | 4.7400 | 0.0038 | 30% | 03/28/14 | 4.4200 | 0.0486 | 30% | | | | | | | | | | | | | 4.3644 | 0.0592 |
| P4 2014 | 03/13/14 | 4.8550 | (0.0293) | 0% | 03/13/14 | 4.7400 | 0.0038 | | 03/28/14 | 4.9625 | 0.0586 | 40% | | | | | | | | | | | | | 4.6170 | 0.0194 |
| P5 2014 | 04/10/14 | 5.0125 | 0.0186 | 0% | 03/13/14 | 4.7400 | 0.0038 | 15% | 03/28/14 | 4.9625 | 0.0586 | 15% | | | | | | | | | | | | | 4.8930 | 0.0330 |
| P6 2014 | 05/08/14 | 5.1650 | (0.1150) | 45% | 03/13/14 | 4.8625 | (0.0415) | 15% | 03/28/14 | 4.9625 | (0.0785) | 15% | | | | | | | | | | | | | 5.0253 | 0.0589 |
| P7 2014 | 06/05/14 | 4.4600 | (0.0015) | 30% | 03/28/14 | 4.8625 | (0.0415) | | 05/27/14 | 4.7125 | 0.0796 | 30% | | | | | | | | | | | | | 4.7825 | (0.0545) |
| P8 2014 | 07/02/14 | 4.1125 | 0.0838 | 25% | 06/11/14 | 4.3325 | 0.1338 | 25% | 05/27/14 | 4.7125 | 0.0796 | 40% | 06/30/14 | 4.6125 | (0.0315) | 25% | 07/21/14 | 3.6900 | 0.2586 | 25% | 08/08/14 | 3.5225 | 0.1436 | 25% | 4.3206 | (0.0200) |
| P9 2014 | 07/31/14 | 3.5700 | | 25% | 06/06/14 | 4.4325 | 0.1338 | | 06/11/14 | 4.3725 | 0.0786 | 40% | 06/30/14 | 4.3650 | 0.0836 | 25% | 07/21/14 | 3.6900 | 0.2586 | 25% | 08/12/14 | 3.5225 | 0.0486 | 25% | 4.0050 | 0.0049 |
| P10 2014 | 08/28/14 | 3.6175 | 0.2038 | 25% | 06/06/14 | 4.4325 | 0.1338 | 25% | 06/30/14 | 4.3450 | 0.0838 | 25% | 07/09/14 | 3.9325 | 0.0536 | 25% | 07/21/14 | 3.7625 | 0.0836 | 25% | 08/12/14 | 3.5225 | 0.0486 | 25% | 3.9875 | 0.0139 |
| P11 2014 | 09/26/14 | 3.2600 | 0.1684 | 25% | 06/11/14 | 4.3725 | 0.1226 | 25% | 06/30/14 | 4.3450 | 0.0838 | 25% | 07/09/14 | 3.9825 | 0.0536 | 25% | 07/21/14 | 3.7625 | 0.0636 | 25% | 08/12/14 | 3.5225 | 0.0486 | 25% | 3.8559 | 0.1549 |
| P12 2014 | 10/23/14 | 3.5975 | 0.1036 | 0% | | | | | | | | | 07/09/14 | 3.8625 | 0.0536 | 25% | | | | | | | | | 3.5683 | 0.0838 |
| P13 2014 | 11/17/14 | 3.7350 | (0.0215) | 0% | | | | | | | | | 07/09/14 | 3.8625 | 0.0536 | 25% | | | | | | | | | 3.5593 | 0.0786 |
| P1 2015 | 12/15/14 | 3.9850 | 0.1529 | 25% | 09/29/14 | 3.3850 | 0.0538 | 25% | 12/11/14 | 3.9850 | (0.0915) | 75% | | | | | | | | | | | | | 3.8350 | 0.0552 |
| P2 2015 | 01/16/15 | 3.8700 | (0.0965) | 25% | 09/29/14 | 3.3850 | 0.0538 | 25% | 01/16/15 | 3.8125 | (0.0960) | 75% | | | | | | | | | | | | | 3.7059 | 0.0960 |
| P3 2015 | 02/12/15 | 3.8300 | 0.0036 | 75% | 09/29/14 | 3.3850 | 0.0538 | 75% | | | | | | | | | | | | | | | | | 3.7188 | 0.0161 |
| P4 2015 | 03/12/15 | 3.8850 | (0.1215) | 0% | 09/29/14 | 3.4700 | (0.0115) | | 03/17/15 | 3.7225 | (0.0315) | 50% | 04/08/15 | 3.7725 | (0.0515) | 35% | | | | | | | | | 3.7813 | 0.0981 |
| P5 2015 | 04/10/15 | 3.7700 | (0.0415) | 0% | 09/29/14 | 3.4700 | (0.0115) | | 03/17/15 | 3.7625 | (0.0715) | 40% | 04/22/15 | 3.7625 | (0.0515) | 35% | | | | | | | | | 3.8718 | (0.0020) |
| P6 2015 | 05/08/15 | 3.6300 | (0.0288) | 0% | 09/29/14 | 3.5400 | (0.0198) | | 03/17/15 | 3.7625 | (0.0715) | 40% | 04/22/15 | 3.7625 | (0.0515) | 35% | | | | | | | | | 3.7229 | (0.0513) |
| P7 2015 | 06/05/15 | 3.6550 | (0.0708) | 0% | 09/29/14 | 3.5400 | (0.0198) | | 03/17/15 | 3.8325 | (0.0665) | 20% | 04/24/15 | 3.8325 | (0.0765) | 40% | 05/05/15 | 3.6225 | (0.0215) | 40% | | | | | 3.7239 | (0.0029) |
| P8 2015 | 07/02/15 | 4.2850 | 0.6267 | 0% | | | | | 03/17/15 | 3.8325 | (0.0665) | 20% | 04/24/15 | 3.8325 | (0.0765) | 40% | 05/05/15 | 3.6225 | (0.0955) | 40% | | | | | 3.7185 | (0.0513) |
| P9 2015 | 07/31/15 | 3.7100 | 0.0207 | 0% | | | | | 03/17/15 | 3.8325 | (0.0665) | 20% | 04/24/15 | 3.8325 | (0.0765) | 40% | 05/05/15 | 3.6225 | (0.0955) | 40% | | | | | 3.7185 | (0.0513) |
| P10 2015 | | | | | | | | | 05/12/15 | 3.7325 | (0.1008) | 20% | 04/24/15 | 3.9325 | (0.1265) | 25% | 05/05/15 | 3.7225 | (0.1215) | 25% | 07/27/15 | 3.8500 | (0.1058) | 25% | 3.7585 | (0.0425) |
| P11 2015 | | | | | | | | | 05/12/15 | 3.7325 | (0.1008) | 25% | 04/24/15 | 3.9325 | (0.1265) | 25% | 05/05/15 | 3.7225 | (0.1215) | 25% | 07/27/15 | 3.8500 | (0.1058) | 25% | 3.8094 | (0.0685) |
| P12 2015 | | | | | | | | | 05/12/15 | 3.7325 | (0.1008) | 25% | 04/24/15 | 3.9325 | (0.1265) | 25% | 05/05/15 | 3.7225 | (0.1215) | 25% | 07/27/15 | 3.8500 | (0.1058) | 25% | 3.8094 | (0.0685) |
| P13 2015 | | | | | | | | | | | | | | | | | | | | | | | | | 3.8094 | (0.0685) |
| P1 2016 | | | | 25% | 05/12/15 | 3.8525 | (0.0958) | 25% | 06/15/15 | 3.7525 | (0.0658) | 25% | 07/27/15 | 3.9575 | (0.0458) | 25% | | | | | | | | | 2.9906 | 0.0599 |
| P2 2016 | | | | 25% | 05/12/15 | 3.8525 | (0.0958) | 25% | 06/15/15 | 3.7525 | (0.0658) | 25% | 07/27/15 | 3.9575 | (0.0458) | 25% | | | | | | | | | 2.9906 | 0.0599 |
| P3 2016 | | | | 25% | 05/12/15 | 3.8525 | (0.0958) | 25% | 06/15/15 | 3.7525 | (0.0658) | 25% | 07/27/15 | 3.9575 | (0.0458) | 25% | | | | | | | | | 2.9906 | 0.0599 |
| P4 2016 | | | | 50% | 05/20/15 | 3.8425 | (0.0908) | 50% | | | | | 07/27/15 | 4.0150 | (0.0358) | 25% | | | | | | | | | 1.9644 | (0.0317) |
| P5 2016 | | | | 50% | 05/20/15 | 3.8425 | (0.0908) | 50% | | | | | 07/27/15 | 4.0150 | (0.0258) | 25% | | | | | | | | | 1.9644 | 0.0292 |
| P6 2016 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P7 2016 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P8 2016 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P9 2016 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P10 2016 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P11 2016 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P12 2016 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P13 2016 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0583980

File: KFC Margin Over Feed Model - Period 9 2015

| KFC Week/BM | Market Date | Market Price | BASIS | % Nor Covered | Cover 1 Date Taken | Position | Basis | Allocation % | Cover 2 Date Taken | Position | Basis | Allocation % | Cover 3 | Cover 4 | Cover 5 | Combined Value | | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2014 | 12/12/13 | 430.10 | 24.50 | 100% | | | | | | | | | | | | 430.10 | | 24.5000 |
| P2 2014 | 01/16/14 | 432.00 | 25.42 | 100% | | | | | | | | | | | | 432.00 | | 25.4200 |
| P3 2014 | 02/13/14 | 452.60 | 27.02 | 100% | | | | | | | | | | | | 452.60 | | 27.0200 |
| P4 2014 | 03/13/14 | 441.90 | 14.42 | 100% | | | | | | | | | | | | 441.90 | | 14.4200 |
| P5 2014 | 04/10/14 | 479.50 | 15.92 | 100% | | | | | | | | | | | | 479.50 | | 15.9150 |
| P6 2014 | 05/08/14 | 460.70 | 22.17 | 100% | | | | | | | | | | | | 460.70 | | 22.1700 |
| P7 2014 | 06/05/14 | 460.60 | 14.92 | 100% | | | | | | | | | | | | 460.60 | | 14.9150 |
| P8 2014 | 07/02/14 | 436.70 | 43.42 | 100% | | | | | | | | | | | | 436.70 | | 43.4200 |
| P9 2014 | 07/31/14 | 362.00 | 61.42 | 100% | | | | | | | | | | | | 362.00 | | 61.4150 |
| P10 2014 | 08/28/14 | 432.20 | 156.42 | 100% | | | | | | | | | | | | 432.20 | | 156.4150 |
| P11 2014 | 09/25/14 | 312.40 | 19.61 | 100% | | | | | | | | | | | | 312.40 | | 19.6100 |
| P12 2014 | 10/23/14 | 352.80 | 30.61 | 100% | | | | | | | | | | | | 352.80 | | 30.6100 |
| P13 2014 | 11/17/14 | 367.10 | 52.11 | 100% | | | | | | | | | | | | 367.10 | | 52.1100 |
| P1 2015 | 12/19/14 | 42.61 | 11.61 | 0% | 12/19/14 | 371.50 | 42.605 | 100% | | | | | | | | 371.50 | | 42.6050 |
| P2 2015 | 01/16/15 | 328.20 | 11.61 | 0% | 01/16/15 | 347.90 | 14.665 | 100% | | | | | | | | 347.90 | | 14.6650 |
| P3 2015 | 02/13/15 | 328.50 | 14.11 | 0% | | | | | | | | | | | | 328.50 | (21.7000) | 14.1050 |
| P4 2015 | 02/12/15 | 331.60 | 0.36 | 0% | | | | | | | | | | | | 331.60 | | 0.3550 |
| P5 2015 | 04/10/15 | 309.20 | (3.89) | 0% | 04/08/15 | 318.70 | (3.895) | 100% | | | | | | | | 318.70 | (9.5000) | (3.8950) |
| P6 2015 | 05/08/15 | 313.40 | (4.89) | 0% | 06/01/15 | 314.40 | (4.895) | 100% | | | | | | | | 314.40 | (1.0000) | (4.8950) |
| P7 2015 | 06/05/15 | 304.90 | 8.61 | 0% | 06/01/15 | 296.30 | 1.54 | 100% | | | | | | | | 296.30 | 8.6000 | 1.6400 |
| P8 2015 | 07/02/15 | 350.10 | 4.66 | 40% | 05/29/15 | 296.30 | 7.51 | 40% | 07/01/15 | 352.20 | 4.66 | 60% | | | | 329.94 | 20.3800 | 5.5360 |
| P9 2015 | 07/31/15 | 338.70 | 7.96 | 40% | 05/29/15 | 297.30 | 8.0600 | 40% | 07/30/15 | 342.70 | 7.96 | 60% | | | | 324.54 | 14.1600 | 4.9360 |
| P10 2015 | | | | 40% | 05/29/15 | 297.30 | 0.0600 | 40% | | | | 60% | | | | 118.92 | (118.9200) | 0.2400 |
| P11 2015 | | | | 40% | 06/01/15 | 290.30 | (2.395) | 40% | | | | | | | | 116.12 | (116.1200) | (0.9580) |
| P12 2015 | | | | 40% | 06/01/15 | 290.30 | (2.395) | 40% | | | | | | | | 116.12 | (116.1200) | (0.9580) |
| P13 2015 | | | | 40% | 06/01/15 | 290.30 | (2.395) | 40% | | | | | | | | 116.12 | (116.1200) | (0.9580) |
| P1 2016 | | | | 40% | 06/01/15 | 290.30 | (2.395) | 40% | | | | | | | | 116.12 | (116.1200) | (0.9580) |
| P2 2016 | | | | 60% | 06/01/15 | 290.30 | (2.395) | 40% | | | | | | | | 116.12 | (116.1200) | (0.9580) |
| P3 2016 | | | | 60% | 06/01/15 | 290.30 | (2.395) | 40% | | | | | | | | 116.12 | (116.1200) | (0.9580) |
| P4 2016 | | | | 60% | | | | | | | | | | | | | | |
| P5 2016 | | | | 100% | | | | | | | | | | | | | | |
| P6 2016 | | | | 100% | | | | | | | | | | | | | | |
| P7 2016 | | | | 100% | | | | | | | | | | | | | | |
| P8 2016 | | | | 100% | | | | | | | | | | | | | | |
| P9 2016 | | | | 100% | | | | | | | | | | | | | | |
| P10 2016 | | | | 100% | | | | | | | | | | | | | | |
| P11 2016 | | | | 100% | | | | | | | | | | | | | | |
| P12 2016 | | | | 100% | | | | | | | | | | | | | | |
| P13 2016 | | | | 100% | | | | | | | | | | | | | | |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0583981

# 2015 COB Pricing Schedule

| Period | Dates | Futures Option Corn/Meal | Pricing Due |
|---|---|---|---|
| 1 | December 28 - January 24 | H/F | Friday, December 12 |
| 2 | January 25 - February 21 | H/H | January 16 |
| 3 | February 22 - March 21 | H/H | February 13 |
| 4 | March 22 - April 18 | K/K | March 13 |
| 5 | April 19 - May 16 | K/K | April 10 |
| 6 | May 17 - June 13 | N/N | May 8 |
| 7 | June 14 - July 11 | N/N | June 5 |
| 8 | July 12 - August 8 | U/Q | July 3 |
| 9 | August 9 - September 5 | U/U | July 31 |
| 10 | September 6 - October 3 | U/U | August 28 |
| 11 | October 4 - October 31 | Z/V | September 25 |
| 12 | November 1 - November 28 | Z/Z | October 23 |
| 13 | November 29 - December 26 | Z/Z | Tuesday, November 17 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0583982

**RSCS Feed Flow Thru Calculation**
**George's Farms, Inc. and George's Foods, LLC**
**Period 8 2015**
**July 12, 2015 - August 08, 2015**

| | Purple Label Reduced IMOR 20 Head |
|---|---|
| **Live Delivered :** | |
| Feed Expense | $0.2237 |
| Chick Cost | $0.0822 |
| Grower Pay | $0.0620 |
| Other Grow Out Expenses | $0.0032 |
| Catching and Hauling | $0.0172 |
| DOA, Field and Plant Condemn | $0.0025 |
| Live Delivered Cost | $0.3908 |
| | |
| **First Processing:** | |
| Offal & Giblet Credit | ($0.0210) |
| | $0.3698 |
| Total WOG Yield w/ F&T | 71.20% |
| **WOG Meat Cost** | $0.5194 |
| | |
| Labor | $0.0495 |
| Utilities & Misc Plant Overhead | $0.0418 |
| Depreciation | $0.0073 |
| **Plant WOG Cost Exit Chiller** | $0.6180 |
| | |
| **KFC Process** | |
| Fat & Tail Yield | 98.11% |
| Total Yielded Meat Cost | $0.6299 |
| Labor | $0.0344 |
| Utilities & Misc Plant Overhead | $0.0219 |
| Depreciation | $0.0016 |
| Packaging Cost | $0.0398 |
| Marinade Ingredient Cost | $0.0092 |
| Downgrade/Rejects | $0.0074 |
| **Total Plant Cost** | $0.7442 |
| | |
| Corporate Overhead | $0.0302 |
| UFPC Admin Fee | $0.0030 |
| Supplier Margin | $0.0967 |
| Return Per Bird Margin | $0.0831 |
| **Total FOB Cost** | **$0.9572** |
| Discount | |
| Total FOB Cost | $0.9572 |

| | |
|---|---|
| FOB Dark Meat Price (8pc less $0.28) | $0.6772 |
| FOB Wing Price (8pc plus $0.25) | $1.2072 |
| FOB Supplemental White Meat Price (8pc plus $0.20) | $1.1572 |
| FOB Livers | $0.3900 |
| FOB Gizzards | $0.5200 |

| Items | Cases Weights | |
|---|---|---|
| 8 PC  Fresh Purple Label 20 Hd. | 51.48 | LBS. |
| **8 PC.Yellow Label Frozen 20 head** | 51.48 | LBS. |
| Blue Label  frozen Dark 168 piece count | 50.62 | LBS. |
| **Red Label Fresh Dark 168 Piece Count** | 50.62 | LBS. |
| Standard Case Weight Wings | 40.00 | LBS. |
| **Standard Case Weight Split Breast** | 53.80 | LBS. |

Handwritten notes:

Co.        8pc.        D.M.

Pilgrim     1.0400

Claxton     1.0318

Mar-Jac     1.0244

Tyson       1.0015

George's    .9572        .6772

Koch        1.0222

Case

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)   GEODOJ_0583983
May Contain Confidential Business Information; Not Subject to FOIA

RSCS Margin-Over-Feed Calculation Worksheet
George's Farms, Inc. and George's Foods, LLC
Period 8 2015
July 12, 2015 - August 08, 2015

| Ingredient | Per Bushel/ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $ 4.5126 | $ 0.0805820 | 67.17% | 1.72 | $ 0.0931 |
| Soy Meal | $ 349.55 | $ 0.1747749 | 20.72% | 1.72 | $ 0.0623 |
| Other | | $ 0.2501 | 12.10% | 1.72 | $ 0.0521 |
| Subtotal | | | | | $ 0.2075 |
| Feed Shrink (.75%) | | | | | $ 0.0016 |
| Ingredient Cost of Feed | | | | | $ 0.2090 |
| Feed Milling | $10.52 | $0.0053 | 100.00% | 1.72 | $0.0090 |
| Feed Hauling | $6.57 | $0.0033 | 100.00% | 1.72 | $ 0.0057 |
| Delivered Ingredient Cost of Feed | | | | | $ 0.2237 |

| Date | Futures Month | Corn $/Bu | Futures Month | Meal $/Ton |
|---|---|---|---|---|
| 05/08/15 | | $ 3.7229 | | $ 314.40 |
| 06/05/15 | | $ 3.7229 | | $ 296.30 |
| 07/02/15 | | $ 3.7585 | | $ 329.84 |
| Average | | $ 3.7348 | | $ 313.51 |
| Freight & Basis | | | | |
| 05/08/15 | | $ 0.7739 | | $ 30.18 |
| 06/05/15 | | $ 0.7754 | | $ 36.76 |
| 07/02/15 | | $ 0.7842 | | $ 41.18 |
| | | $ 0.7778 | | $ 36.04 |
| Total | | $ 4.5126 | | $ 349.5497 |

KFC Margin Over Feed Model -Period 8 2015

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0583984

| KFC West Com | Market Date | Market Price | MARKET BASIS | % Not Covered | Cover 1 Date Taken | Position | Basis | Allocation % | Cover 2 Date Taken | Position | Basis | Allocation % | Cover 3 Date Taken | Position | Basis | Allocation % | Cover 4 Date Taken | Position | Basis | Allocation % | Cover 5 Date Taken | Position | Basis | Allocation % | Combined Value | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2014 | 12/12/13 | $ 4.3425 | $ 0.0833 | | | | | | | | | | | | | | | | | | | | | | $ 4.3425 | $ 0.0833 |
| P2 2014 | 01/16/14 | $ 4.2680 | $ 0.1286 | 75% | 01/08/14 | $ 4.2425 | $ 0.0811 | 25% | | | | | | | | | | | | | | | | | $ 4.2706 | $ 0.1117 |
| P3 2014 | 02/13/14 | $ 4.4550 | $ 0.0636 | 75% | 01/08/14 | $ 4.2425 | $ 0.0481 | 25% | | | | | | | | | | | | | | | | | $ 4.3644 | $ 0.0592 |
| P4 2014 | 03/13/14 | $ 4.8500 | $ (0.0293) | 30% | 03/03/14 | $ 4.7600 | $ 0.0036 | 70% | | | | | | | | | | | | | | | | | $ 4.4670 | $ (0.0194) |
| P5 2014 | 04/10/14 | $ 5.0125 | $ 0.0148 | 0% | 03/03/14 | $ 4.7600 | $ 0.0036 | 85% | 06/02/14 | $ 4.6125 | $ (0.0015) | | | | | | | | | | | | | | $ 4.8500 | $ 0.0330 |
| P6 2014 | 05/08/14 | $ 5.1650 | $ (0.1152) | 15% | 03/03/14 | $ 4.7600 | $ (0.0415) | 15% | 03/24/14 | $ 4.9825 | $ 0.0086 | | | | | | | | | | | | | | $ 4.8500 | $ 0.0569 |
| P7 2014 | 06/05/14 | $ 4.4900 | $ (0.0015) | 40% | 03/24/14 | $ 4.9825 | $ 0.0086 | 15% | 05/27/14 | $ 4.7125 | $ (0.0795) | | | | | | | | | | | | | | $ 5.0280 | $ (0.0545) |
| P8 2014 | 07/02/14 | $ 4.1125 | $ 0.0836 | 25% | 06/06/14 | $ 4.4325 | $ 0.1336 | 25% | 06/11/14 | $ 4.3725 | $ 0.0786 | 06/02/14 | $ 4.3650 | $ 0.0839 | 30% | | | | | | | | | | $ 4.7625 | $ 0.1388 |
| P9 2014 | 07/31/14 | $ 3.5700 | | 0% | 06/06/14 | $ 4.4325 | $ 0.1330 | 25% | 06/05/14 | $ 4.3650 | $ 0.0838 | 06/02/14 | $ 4.3650 | $ 0.0838 | 25% | | | | | | | | | | $ 4.3206 | $ (0.2925) |
| P10 2014 | 08/28/14 | $ 3.6175 | $ 0.2036 | 25% | 06/11/14 | $ 3.7225 | $ 0.1228 | 25% | 06/05/14 | $ 3.8650 | | 40% | | | | | | | | | | | | | | $ 4.1050 | $ (0.2081) |
| P11 2014 | 09/25/14 | $ 3.2600 | $ 0.1684 | 25% | | | | | | | | | | 07/09/14 | $ 3.9825 | $ 0.0538 | 25% | 07/02/14 | $ 3.6000 | $ 0.2886 | 25% | | | | | $ 4.0875 | $ (0.5350) |
| P12 2014 | 10/23/14 | $ 3.5975 | $ 0.1006 | 0% | 09/26/14 | $ 3.2575 | $ 0.1484 | 25% | 07/09/14 | $ 3.9825 | $ 0.0538 | 07/09/14 | $ 3.9825 | $ 0.0538 | 25% | 07/02/14 | $ 3.6000 | $ 0.0636 | 25% | 08/06/14 | $ 3.5225 | $ 0.1436 | 25% | $ 3.9563 | $ (0.3655) |
| P13 2014 | 11/17/14 | $ 3.7750 | $ (0.0215) | 0% | 09/26/14 | $ 3.2575 | $ | 25% | 09/09/14 | $ 3.9825 | | 25% | 07/09/14 | $ 3.9825 | $ 0.0538 | 25% | 08/12/14 | $ 3.6225 | $ 0.0486 | 25% | 08/12/14 | $ 3.6225 | $ 0.0486 | 25% | $ 3.6563 | $ (0.3700) |
| P1 2015 | 12/15/14 | $ 3.3850 | $ (0.1529) | 25% | 09/26/14 | $ 3.3850 | $ 0.0536 | 75% | 09/09/14 | $ 3.9850 | $ (0.0915) | 07/09/14 | $ 3.9825 | $ 0.0538 | 25% | 08/12/14 | $ 3.6225 | $ 0.0486 | 25% | | | | | $ 3.6563 | $ (0.3699) |
| P2 2015 | 01/16/15 | $ 3.8700 | $ (0.0866) | 0% | 09/23/14 | $ 3.3850 | $ 0.0536 | 75% | | | | | | | | | | | | | | | | | $ 3.6563 | $ 0.0588 |
| P3 2015 | 02/12/15 | $ 3.8300 | $ 0.0036 | 75% | 09/23/14 | $ 3.3850 | $ 0.0538 | 25% | | | | | | | | | | | | | | | | | $ 3.9506 | $ 0.0823 |
| P4 2015 | 03/12/15 | $ 3.8850 | $ (0.1215) | 0% | 08/16/14 | $ 3.4700 | $ 0.0115 | 25% | 04/08/15 | $ 3.7725 | $ (0.0415) | 05/05/15 | $ 3.6225 | $ (0.0215) | | 05/12/15 | $ 3.7225 | $ (0.1000) | 25% | | | | | $ 3.8350 | $ 0.0181 |
| P5 2015 | 04/10/15 | $ 3.7700 | $ (0.0415) | 0% | 08/16/14 | $ 3.4700 | $ (0.0115) | 25% | 04/22/15 | $ 3.7625 | $ (0.0515) | 05/05/15 | $ 3.6225 | $ (0.0565) | | 05/12/15 | $ 3.7225 | $ (0.1000) | 25% | | | | | $ 3.7813 | $ (0.0940) |
| P6 2015 | 05/08/15 | $ 3.6300 | $ (0.0288) | 0% | 05/20/15 | $ 3.5400 | $ 0.0186 | 25% | 04/22/15 | $ 3.7625 | $ (0.0515) | 05/05/15 | $ 3.6225 | $ (0.0565) | | 05/12/15 | $ 3.7225 | $ (0.1000) | 25% | | | | | $ 3.7813 | $ (0.0250) |
| P7 2015 | 07/02/15 | $ 4.2650 | $ 0.0287 | 0% | 05/20/15 | $ 3.5400 | $ (0.0186) | 25% | 04/24/15 | $ 3.8325 | $ (0.0515) | 05/05/15 | $ 3.6225 | $ (0.0565) | | | | | | | | | | $ 3.7229 | $ (0.0929) |
| P8 2015 | | | | | | | | | 04/24/15 | $ 3.8325 | $ (0.0515) | 04/24/15 | $ 3.3325 | $ (0.0785) | 40% | | | | | | | | | $ 3.7229 | $ (0.1179) |
| P9 2015 | | | | | | | | | 03/17/15 | $ 3.8325 | $ (0.0515) | 04/24/15 | $ 3.8325 | $ (0.0565) | 40% | | | | | | | | | $ 3.7585 | $ 0.0285 |
| P10 2015 | | | | | | | | | 03/17/15 | $ 3.8325 | $ (0.0695) | 04/24/15 | $ 3.8325 | $ (0.0565) | 40% | | | | | | | | | $ 3.7585 | $ (0.3755) |
| P11 2015 | | | | 25% | | | | | 03/17/15 | $ 3.8825 | $ (0.0665) | 04/24/15 | $ 3.8325 | $ (0.0565) | 40% | | | | | | | | | $ 3.7585 | $ (0.0665) |
| P12 2015 | | | | 25% | 05/20/15 | $ 3.7625 | $ (0.0965) | 25% | 06/15/15 | $ 3.7725 | $ (0.0465) | 05/05/15 | $ 3.9025 | $ (0.1215) | 25% | 05/12/15 | $ 2.8469 | $ (0.1000) | 25% | | | | | $ 2.8469 | $ (0.0872) |
| P13 2015 | | | | 25% | 05/12/15 | $ 3.8525 | $ (0.0658) | 25% | 06/15/15 | $ 3.7625 | $ (0.0868) | 05/05/15 | $ 3.9025 | $ (0.1215) | 25% | 05/12/15 | $ 2.8469 | $ (0.1000) | 25% | | | | | $ 2.8469 | $ (0.0872) |
| P1 2016 | | | | 50% | 05/12/15 | $ 3.8525 | $ (0.0958) | 25% | 06/15/15 | $ 3.7525 | $ (0.0868) | 06/15/15 | $ 3.7225 | $ (0.1215) | 25% | 05/12/15 | $ 2.8469 | $ (0.1000) | 25% | | | | | $ 1.9013 | $ 0.0454 |
| P2 2016 | | | | 50% | 05/12/15 | $ 3.8525 | $ (0.0658) | 25% | 06/15/15 | $ 3.7525 | $ (0.0838) | 06/05/15 | $ 3.7225 | $ (0.1215) | 25% | | | | | | | | | $ 1.9013 | $ 0.0454 |
| P3 2016 | | | | 50% | 05/12/15 | $ 3.8525 | $ (0.0658) | 25% | 06/15/15 | $ 3.7525 | $ (0.0838) | 06/05/15 | $ 3.7225 | $ (0.1215) | 25% | | | | | | | | | $ 1.9013 | $ 0.0454 |
| P4 2016 | | | | 75% | 05/12/15 | $ 3.8425 | $ (0.0958) | 25% | 06/15/15 | $ 3.7525 | $ (0.0838) | 06/05/15 | $ 3.7225 | $ (0.1215) | 25% | | | | | | | | | $ 1.9013 | $ 0.0227 |
| P5 2016 | | | | 75% | | | | | | | | | | | | | | | | | | | | | $ 0.9606 | $ (0.0606) |
| P6 2016 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P7 2016 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P8 2016 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P9 2016 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P10 2016 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P11 2016 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P12 2016 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P13 2016 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |

File: KFC Margin Over Feed Model -Period 8 2015

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0583985

| KFC West BOM | Market Date | Market Price | BASIS | % Not Covered | Cover 1 Date Taken | Position | Basis | Allocation % | Cover 2 Date Taken | Position | Basis | Allocation % | Cover 3 Date Taken | Position | Basis | Allocation % | Cover 4 Date Taken | Position | Basis | Allocation % | Cover 5 Date Taken | Position | Basis | Allocation % | Combined Value | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2014 | 12/12/13 | 430.10 | 24.30 | 100% | | | | | | | | | | | | | | | | | | | | | 430.10 | 24.000 |
| P2 2014 | 01/16/14 | 432.00 | 25.42 | 100% | | | | | | | | | | | | | | | | | | | | | 432.00 | 25.000 |
| P3 2014 | 02/13/14 | 452.80 | 27.92 | 100% | | | | | | | | | | | | | | | | | | | | | 452.80 | 27.000 |
| P4 2014 | 03/13/14 | 441.90 | 14.42 | 100% | | | | | | | | | | | | | | | | | | | | | 441.90 | 14.000 |
| P5 2014 | 04/10/14 | 479.50 | 15.92 | 100% | | | | | | | | | | | | | | | | | | | | | 479.50 | 15.910 |
| P6 2014 | 05/08/14 | 480.60 | 22.17 | 100% | | | | | | | | | | | | | | | | | | | | | 480.60 | 22.170 |
| P7 2014 | 06/05/14 | 429.70 | 14.92 | 100% | | | | | | | | | | | | | | | | | | | | | 429.70 | 14.910 |
| P8 2014 | 07/02/14 | 362.00 | 43.42 | 100% | | | | | | | | | | | | | | | | | | | | | 362.00 | 43.420 |
| P9 2014 | 07/31/14 | 433.20 | 61.42 | 100% | | | | | | | | | | | | | | | | | | | | | 433.20 | 61.410 |
| P10 2014 | 08/28/14 | 312.40 | 19.61 | 100% | | | | | | | | | | | | | | | | | | | | | 312.40 | 19.610 |
| P11 2014 | 09/26/14 | 302.60 | 30.61 | 100% | | | | | | | | | | | | | | | | | | | | | 362.60 | 30.610 |
| P12 2014 | 10/23/14 | 367.10 | 57.11 | 100% | | | | | | | | | | | | | | | | | | | | | 367.10 | 57.110 |
| P13 2014 | 11/17/14 | | | | | | | | | | | | | | | | | | | | | | | | | |
| P1 2015 | 12/15/14 | 371.50 | 42.61 | 0% | 12/11/14 | 371.50 | 42.855 | 100% | | | | | | | | | | | | | | | | | 371.50 | 42.8550 |
| P2 2015 | 01/16/15 | 326.20 | 11.61 | 0% | 01/09/15 | 347.90 | 14.655 | 100% | | | | | | | | | | | | | | | | | 347.90 | 14.6550 |
| P3 2015 | 02/13/15 | 330.50 | 14.11 | 100% | | | | | | | | | | | | | | | | | | | | | 330.50 | 14.1100 |
| P4 2015 | 02/13/15 | 331.60 | 0.36 | 100% | | | | | | | | | | | | | | | | | | | | | 331.60 | 0.3650 |
| P5 2015 | 04/10/15 | 309.20 | (3.89) | 100% | 04/08/15 | 315.70 | (3.895) | 100% | | | | | | | | | | | | | | | | | 315.70 | (3.8950) |
| P6 2015 | 05/08/15 | 313.40 | (4.69) | 100% | 05/07/15 | 314.40 | (4.695) | 100% | | | | | | | | | | | | | | | | | 314.40 | (4.6950) |
| P7 2015 | 06/05/15 | 304.00 | 9.61 | 100% | 06/03/15 | 296.30 | 1.54 | 100% | | | | | | | | | | | | | | | | | 296.30 | 1.5400 |
| P8 2015 | 07/02/15 | 350.10 | 4.66 | 40% | 05/26/15 | 296.30 | 7.61 | 40% | 07/01/15 | 352.20 | 4.66 | 60% | | | | | | | | | | | | | 329.94 | 5.8380 |
| P9 2015 | | | | 40% | 05/26/15 | 287.30 | 6.6550 | 40% | | | | | | | | | | | | | | | | | 118.92 | 0.2420 |
| P10 2015 | | | | 40% | 05/20/15 | 287.30 | 0.8850 | 40% | | | | | | | | | | | | | | | | | 118.92 | 0.2420 |
| P11 2015 | | | | 60% | 06/01/15 | 290.30 | (2.395) | 40% | | | | | | | | | | | | | | | | | 116.12 | (0.9590) |
| P12 2015 | | | | 60% | 06/01/15 | 290.30 | (2.395) | 40% | | | | | | | | | | | | | | | | | 116.12 | (0.9590) |
| P13 2015 | | | | 60% | 06/01/15 | 290.30 | (2.395) | 40% | | | | | | | | | | | | | | | | | 116.12 | (0.9590) |
| P1 2016 | | | | 60% | 06/01/15 | 290.30 | (2.395) | 40% | | | | | | | | | | | | | | | | | 116.12 | (0.9590) |
| P2 2016 | | | | 60% | 06/01/15 | 290.30 | (2.395) | 40% | | | | | | | | | | | | | | | | | 116.12 | (0.9590) |
| P3 2016 | | | | 60% | 06/01/15 | 290.30 | (2.395) | 40% | | | | | | | | | | | | | | | | | 116.12 | (0.9590) |
| P4 2016 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P5 2016 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P6 2016 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P7 2016 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P8 2016 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P9 2016 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P10 2016 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P11 2016 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P12 2016 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P13 2016 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |

File: KFC Margin Over Feed Model--Period 8 2015

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

RSCS Feed Flow Thru Calculation
**George's Farms, Inc. and George's Foods, LLC**
**Period 7 2015**
June 14, 2015 - July 11, 2015

| | Purple Label Reduced IMOR 20 Head |
|---|---|
| **Live Delivered :** | |
| Feed Expense | $0.2230 |
| Chick Cost | $0.0822 |
| Grower Pay | $0.0620 |
| Other Grow Out Expenses | $0.0032 |
| Catching and Hauling | $0.0172 |
| DOA, Field and Plant Condemn | $0.0025 |
| **Live Delivered Cost** | $0.3901 |
| | |
| **First Processing:** | |
| Offal & Giblet Credit | ($0.0210) |
| | $0.3691 |
| Total WOG Yield w/ F&T | 71.20% |
| **WOG Meat Cost** | $0.5184 |
| | |
| Labor | $0.0495 |
| Utilities & Misc Plant Overhead | $0.0418 |
| Depreciation | $0.0073 |
| **Plant WOG Cost Exit Chiller** | $0.6170 |
| | |
| **KFC Process** | |
| Fat & Tail Yield | 98.11% |
| Total Yielded Meat Cost | $0.6289 |
| Labor | $0.0344 |
| Utilities & Misc Plant Overhead | $0.0219 |
| Depreciation | $0.0016 |
| Packaging Cost | $0.0398 |
| Marinade Ingredient Cost | $0.0092 |
| Downgrade/Rejects | $0.0074 |
| **Total Plant Cost** | $0.7432 |
| | |
| Corporate Overhead | $0.0302 |
| UFPC Admin Fee | $0.0060 |
| Supplier Margin | $0.0967 |
| Return Per Bird Margin | $0.0831 |
| **Total FOB Cost** | **$0.9592** |
| Discount | |
| **Total FOB Cost** | $0.9592 |

*Handwritten annotations:*
Co.    8pc.    D.M.

Pilgrim  1.0411
Claxton  1.0330
Mar-Jac  1.0263
Tyson  1.0062
George's  .9592    .6792
Koch  1.0220

Case

| | | |
|---|---|---|
| FOB Dark Meat Price (8pc less $0.28) | $0.6792 | |
| FOB Wing Price (8pc plus $0.25) | $1.2092 | |
| FOB Supplemental White Meat Price (8pc plus $0.20) | $1.1592 | |
| FOB Livers | $0.3900 | |
| FOB Gizzards | $0.5200 | |

| Items | Cases | Weights |
|---|---|---|
| **8 PC  Fresh Purple Label 20 Hd.** | 51.48 | LBS. |
| **8 PC.Yellow Label Frozen 20 head** | 51.48 | LBS. |
| Blue Label  frozen Dark 168 piece count | 50.62 | LBS. |
| **Red Label Fresh Dark 168 Piece Count** | 50.62 | LBS. |
| Standard Case Weight Wings | 40.00 | LBS. |
| **Standard Case Weight Split Breast** | 53.80 | LBS. |

KFC Margin Over Feed Model -Period 7 2015

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0583987

RSCS Margin-Over-Feed Calculation Worksheet
George's Farms, Inc. and George's Foods, LLC
Period 7 2015
June 14, 2015 - July 11, 2015

| Ingredient | Per Bushel/ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $ 4.4860 | $ 0.0801063 | 67.30% | 1.72 | $ 0.0927 |
| Soy Meal | $ 342.52 | $ 0.1712586 | 20.58% | 1.72 | $ 0.0606 |
| Other | | $ 0.2563 | 12.12% | 1.72 | $ 0.0534 |
| Subtotal | | | | | $ 0.2068 |
| Feed Shrink (.75%) | | | | | $ 0.0016 |
| Ingredient Cost of Feed | | | | | $ 0.2083 |
| Feed Milling | $10.52 | $0.0053 | 100.00% | 1.72 | $0.0090 |
| Feed Hauling | $6.57 | $0.0033 | 100.00% | 1.72 | $ 0.0057 |
| Delivered Ingredient Cost of Feed | | | | | $ 0.2230 |

| Date | Futures Month | Corn $/Bu | Futures Month | Meal $/Ton |
|---|---|---|---|---|
| 04/08/15 | | $ 3.6719 | | $ 318.70 |
| 05/08/15 | | $ 3.7229 | | $ 314.40 |
| 06/05/15 | | $ 3.7229 | | $ 296.30 |
| Average | | $ 3.7059 | | $ 309.80 |
| Freight & Basis | | | | |
| 04/08/15 | | $ 0.7909 | | $ 31.22 |
| 05/08/15 | | $ 0.7739 | | $ 30.18 |
| 06/05/15 | | $ 0.7754 | | $ 36.76 |
| | | $ 0.7801 | | $ 32.72 |
| Total | | $ 4.4860 | | $ 342.5171 |

KFC Margin Over Feed Model -Period 7 2015

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0583988

| KFC West Con | Market Date | Market Price | MARKET BASIS | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Basis | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Basis | Cover 2 Allocation % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Basis | Cover 3 Allocation % | Cover 4 Date Taken | Cover 4 Position | Cover 4 Basis | Cover 4 Allocation % | Cover 5 Date Taken | Cover 5 Position | Cover 5 Basis | Cover 5 Allocation % | Combined Value | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2014 | 12/12/13 | 4.3425 | 0.0833 | 100% | | | | | | | | | | | | | | | | | | | | | 4.3425 | 0.0833 |
| P2 2014 | 01/16/14 | 4.2650 | 0.1288 | 75% | 01/08/14 | 4.2425 | 0.0611 | 25% | | | | | | | | | | | | | | | | | 4.2706 | 0.1117 |
| P3 2014 | 02/13/14 | 4.4050 | 0.0838 | 50% | 01/08/14 | 4.2425 | 0.0461 | 25% | 03/13/14 | 4.8500 | (0.0293) | 70% | | | | | | | | | | | | | 4.3644 | 0.0592 |
| P4 2014 | 03/13/14 | 4.6500 | (0.0293) | 0% | 01/08/14 | 4.2425 | 0.0461 | 25% | 03/28/14 | 4.6200 | 0.0686 | 85% | | | | | | | | | | | | | 4.6170 | (0.0164) |
| P5 2014 | 04/10/14 | 5.0125 | 0.0166 | 15% | 03/03/14 | 4.7400 | 0.0038 | 15% | 03/28/14 | 4.6625 | 0.0088 | 40% | | | | | | | | | | | | | 4.8930 | 0.0330 |
| P6 2014 | 05/08/14 | 5.1650 | (0.1150) | 45% | 03/03/14 | 4.7800 | (0.0415) | 15% | 03/28/14 | 4.7125 | (0.0715) | 30% | | | | | | | | | | | | | 5.0263 | 0.0589 |
| P7 2014 | 06/05/14 | 4.8650 | (0.0015) | 30% | 03/28/14 | 4.6625 | 0.0088 | 15% | 05/27/14 | 4.7125 | 0.0766 | 30% | 06/20/14 | 3.9000 | (0.0015) | 30% | | | | | | | | | 4.7825 | 0.0545 |
| P8 2014 | 07/02/14 | 4.1125 | 0.0836 | 25% | 06/06/14 | 4.4325 | 0.1138 | 25% | 06/11/14 | 4.3725 | 0.0786 | 25% | 07/02/14 | 4.3850 | 0.0836 | 25% | | | | | | | | | 4.3206 | 0.0200 |
| P9 2014 | 07/31/14 | 5.5700 | | 0% | 06/06/14 | 4.4325 | 0.1138 | 25% | 06/09/14 | 4.3850 | 0.0836 | 25% | 07/21/14 | 3.9800 | 0.2886 | 25% | | | | | | | | | 4.1050 | 0.0949 |
| P10 2014 | 08/28/14 | 3.6175 | 0.2038 | 0% | 06/11/14 | 4.3725 | 0.1236 | 25% | 08/30/14 | 4.3650 | 0.0836 | 25% | 07/21/14 | 3.7825 | 0.2886 | 25% | 08/08/14 | 3.5225 | 0.1436 | 25% | 3.8975 | 0.1349 |
| P11 2014 | 09/26/14 | 3.2800 | 0.1964 | 0% | | | | | 09/26/14 | 3.2875 | 0.1484 | 25% | 07/21/14 | 3.7825 | 0.0836 | 25% | 09/12/14 | 3.5225 | 0.0486 | 25% | 3.5669 | (0.5350) |
| P12 2014 | 10/23/14 | 3.5975 | 0.1308 | 0% | 09/29/14 | 3.3800 | 0.0536 | 25% | 09/29/14 | 3.2875 | (0.0086) | 25% | 08/07/14 | 3.7825 | 0.0836 | 25% | 08/07/14 | 3.6225 | 0.0486 | 25% | 3.5563 | (0.3708) |
| P13 2014 | 11/17/14 | 3.7550 | (0.0215) | 0% | 09/29/14 | 3.3850 | 0.0538 | 25% | 09/29/14 | 3.2875 | 0.1634 | 25% | 07/21/14 | 3.7825 | 0.0836 | 25% | 08/12/14 | 3.6225 | 0.0486 | 25% | 3.5063 | 0.1187 |
| P1 2015 | 12/15/14 | 3.8850 | (0.1529) | 0% | 09/29/14 | 3.3800 | 0.0536 | 25% | 12/11/14 | 3.9650 | (0.0915) | 75% | | | | | | | | | | | | | 3.8050 | (0.0552) |
| P2 2015 | 01/16/15 | 3.7700 | (0.0965) | 75% | 09/29/14 | 3.3850 | 0.0536 | 25% | 01/15/15 | 3.8125 | (0.0986) | 75% | | | | | | | | | | | | | 3.7006 | (0.0543) |
| P3 2015 | 02/12/15 | 3.8300 | 0.0036 | 75% | 09/29/14 | 3.3850 | 0.0536 | 25% | | | | | | | | | | | | | | | | | 3.7188 | 0.0161 |
| P4 2015 | 03/12/15 | 3.8300 | 0.0036 | 75% | 09/29/14 | 3.4700 | 0.0536 | 25% | | | | | | | | | | | | | | | | | 3.7813 | (0.0040) |
| P5 2015 | 04/10/15 | 3.7700 | (0.0415) | 0% | 09/29/14 | 3.4700 | (0.0115) | 25% | 03/17/15 | 3.7225 | (0.0315) | 50% | 05/08/15 | 3.6225 | (0.0215) | 25% | | | | | 3.7229 | 0.0081 |
| P6 2015 | 04/10/15 | 3.6300 | (0.0088) | 0% | 09/29/14 | 3.5400 | (0.0198) | 25% | 03/17/15 | 3.8025 | (0.0715) | 35% | 05/05/15 | 3.6225 | (0.0595) | 40% | | | | | 3.7229 | (0.0929) |
| P7 2015 | 06/05/15 | 3.6950 | (0.0706) | 0% | 09/29/14 | 3.5400 | (0.0186) | 25% | 03/17/15 | 3.8025 | (0.0715) | 35% | 05/06/15 | 3.6225 | (0.0595) | 40% | | | | | 3.7229 | (0.1179) |
| P8 2015 | 05/08/15 | | | 40% | | | | | 03/17/15 | 3.8325 | (0.0965) | 40% | 04/24/15 | 3.6225 | (0.0685) | 40% | | | | | 3.7585 | (3.7585) |
| P9 2015 | 05/05/15 | | | 40% | | | | | 03/17/15 | 3.8325 | (0.0965) | 40% | 05/06/15 | 3.6225 | (0.0685) | 40% | | | | | 3.7585 | (3.7585) |
| P10 2015 | | | | 20% | | | | | 03/17/15 | 3.8325 | (0.0665) | 20% | 04/24/15 | 3.9225 | (0.0505) | 25% | | | | | 3.7385 | (3.7385) |
| P11 2015 | | | | 50% | 05/12/15 | 3.8525 | (0.0568) | 25% | 04/24/15 | 3.9225 | (0.1265) | 25% | 05/05/15 | 3.7225 | (0.1215) | 25% | | | | | 1.9138 | (1.9138) |
| P12 2015 | | | | 50% | 05/12/15 | 3.8525 | (0.0568) | 25% | 04/24/15 | 3.9225 | (0.1286) | 25% | 05/05/15 | 3.7225 | (0.1215) | 25% | | | | | 1.9138 | (1.9138) |
| P13 2015 | | | | 50% | 05/05/15 | 3.8425 | (0.0909) | 25% | 04/24/15 | 3.9225 | (0.1281) | 25% | 05/05/15 | 3.7225 | (0.1215) | 25% | | | | | 1.9138 | (1.9138) |
| P1 2016 | | | | 75% | 05/12/15 | 3.8525 | (0.0568) | 25% | | | | | | | | | | | | | | | | | 0.9631 | (0.9631) |
| P2 2016 | | | | 75% | 05/12/15 | 3.8525 | (0.0568) | 25% | | | | | | | | | | | | | | | | | 0.9631 | (0.0240) |
| P3 2016 | | | | 75% | 05/12/15 | 3.8525 | (0.0568) | 25% | | | | | | | | | | | | | | | | | 0.9631 | (0.0246) |
| P4 2016 | | | | 75% | 05/26/15 | 3.8425 | (0.0227) | 25% | | | | | | | | | | | | | | | | | 0.9606 | (0.0227) |
| P5 2016 | | | | 75% | 05/26/15 | 3.8425 | (0.0909) | 25% | | | | | | | | | | | | | | | | | 0.9606 | (0.0227) |
| P6 2016 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P7 2016 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P8 2016 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P9 2016 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P10 2016 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P11 2016 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P12 2016 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P13 2016 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |

File: KFC Margin Over Feed Model–Period 7 2015

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0583989

| KFC West SBM | Market Date | Market Price | BASIS | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Basis | Cover 1 Allocation % | Cover 2 | Cover 3 | Cover 4 | Cover 5 | Combined Value | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2014 | 12/12/13 | 430.10 | 24.50 | 100% | | | | | | | | | 430.10 | 24.5000 |
| P2 2014 | 01/16/14 | 432.00 | 25.42 | 100% | | | | | | | | | 432.00 | 25.4200 |
| P3 2014 | 02/13/14 | 452.80 | 27.92 | 100% | | | | | | | | | 452.80 | 27.9200 |
| P4 2014 | 03/13/14 | 441.90 | 14.42 | 100% | | | | | | | | | 441.90 | 14.4200 |
| P5 2014 | 04/10/14 | 479.50 | 15.92 | 100% | | | | | | | | | 479.50 | 15.9100 |
| P6 2014 | 05/08/14 | 480.70 | 22.17 | 100% | | | | | | | | | 480.70 | 22.1700 |
| P7 2014 | 06/05/14 | 460.60 | 14.92 | 100% | | | | | | | | | 460.60 | 14.9100 |
| P8 2014 | 07/02/14 | 426.70 | 43.42 | 100% | | | | | | | | | 426.70 | 45.4000 |
| P9 2014 | 07/31/14 | 362.00 | 61.42 | 100% | | | | | | | | | 362.00 | 61.4100 |
| P10 2014 | 08/28/14 | 433.20 | 158.42 | 100% | | | | | | | | | 433.20 | 158.4150 |
| P11 2014 | 09/25/14 | 312.40 | 19.61 | 100% | | | | | | | | | 312.40 | 19.6100 |
| P12 2014 | 10/23/14 | 302.80 | 30.61 | 100% | | | | | | | | | 302.80 | 30.6100 |
| P13 2014 | 11/20/14 | 367.10 | 57.11 | 100% | | | | | | | | | 367.10 | 57.1100 |
| P1 2015 | 12/15/14 | 371.50 | 42.61 | 0% | 12/31/14 | 371.50 | 42.605 | 100% | | | | | 371.50 | 42.6050 |
| P2 2015 | 01/16/15 | 326.20 | 11.61 | 0% | 01/09/15 | 347.90 | 14.605 | 100% | | | | | 347.90 | 14.6050 |
| P3 2015 | 02/13/15 | 330.50 | 14.11 | 100% | | | | | | | | | 330.50 | 14.1100 |
| P4 2015 | 02/12/15 | 331.60 | 0.36 | 100% | | | | | | | | | 331.60 | 0.5050 |
| P5 2015 | 04/10/15 | 309.20 | (3.89) | 0% | 04/09/15 | 318.70 | (3.995) | 100% | | | | | 318.70 | (9.5000) |
| P6 2015 | 05/08/15 | 313.40 | (4.49) | 0% | 05/07/15 | 314.40 | (4.495) | 100% | | | | | 314.40 | (11.0000) |
| P7 2015 | 06/05/15 | 304.80 | 9.61 | 0% | 06/01/15 | 288.30 | 1.64 | 100% | | | | | 288.30 | 9.5000 |
| P8 2015 | | | | 0% | 05/29/15 | 286.30 | 7.61 | 40% | | | | | 286.30 | 1.6400 |
| P9 2015 | | | | 60% | 05/29/15 | 297.30 | 0.5050 | 40% | | | | | 118.52 | 3.0420 |
| P10 2015 | | | | 60% | 05/29/15 | 297.30 | 0.6050 | 40% | | | | | 118.92 | 0.2420 |
| P11 2015 | | | | 60% | 06/01/15 | 290.30 | (2.385) | 40% | | | | | 116.12 | (2.3460) |
| P12 2015 | | | | 60% | 06/01/15 | 290.30 | (2.385) | 40% | | | | | 116.12 | (0.9560) |
| P13 2015 | | | | 60% | 06/01/15 | 290.30 | (2.385) | 40% | | | | | 116.12 | (0.9560) |
| P1 2016 | | | | 60% | 06/01/15 | 290.30 | (2.385) | 40% | | | | | 116.12 | (0.9560) |
| P2 2016 | | | | 60% | 06/01/15 | 290.30 | (2.385) | 40% | | | | | 116.12 | (0.9560) |
| P3 2016 | | | | 60% | 06/01/15 | 290.30 | (2.385) | 40% | | | | | 116.12 | (0.9560) |
| P4 2016 | | | | 100% | | | | | | | | | | |
| P5 2016 | | | | 100% | | | | | | | | | | |
| P6 2016 | | | | 100% | | | | | | | | | | |
| P7 2016 | | | | 100% | | | | | | | | | | |
| P8 2016 | | | | 100% | | | | | | | | | | |
| P9 2016 | | | | 100% | | | | | | | | | | |
| P10 2016 | | | | 100% | | | | | | | | | | |
| P11 2016 | | | | 100% | | | | | | | | | | |
| P12 2016 | | | | 100% | | | | | | | | | | |
| P13 2016 | | | | 100% | | | | | | | | | | |

File: KFC Margin Over Feed Model -Period 7 2015

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0583990

**RSCS Feed Flow Thru Calculation**
**George's Farms, Inc. and George's Foods, LLC**
**Period 6 2015**
May 17, 2015 - June 13, 2015

|  | Purple Label Reduced IMOR 20 Head |
|---|---|
| **Live Delivered :** |  |
| Feed Expense | $0.2261 |
| Chick Cost | $0.0822 |
| Grower Pay | $0.0620 |
| Other Grow Out Expenses | $0.0032 |
| Catching and Hauling | $0.0172 |
| DOA, Field and Plant Condemn | $0.0025 |
| **Live Delivered Cost** | $0.3932 |
|  |  |
| **First Processing:** |  |
| Offal & Giblet Credit | ($0.0210) |
|  | $0.3722 |
| Total WOG Yield w/ F&T | 71.20% |
| **WOG Meat Cost** | $0.5228 |
|  |  |
| Labor | $0.0495 |
| Utilities & Misc Plant Overhead | $0.0418 |
| Depreciation | $0.0073 |
| **Plant WOG Cost Exit Chiller** | $0.6214 |
|  |  |
| **KFC Process** |  |
| Fat & Tail Yield | 98.11% |
| Total Yielded Meat Cost | $0.6333 |
| Labor | $0.0344 |
| Utilities & Misc Plant Overhead | $0.0219 |
| Depreciation | $0.0016 |
| Packaging Cost | $0.0398 |
| Marinade Ingredient Cost | $0.0092 |
| Downgrade/Rejects | $0.0074 |
| **Total Plant Cost** | $0.7476 |
|  |  |
| Corporate Overhead | $0.0302 |
| UFPC Admin Fee | $0.0060 |
| Supplier Margin | $0.0967 |
| Return Per Bird Margin | $0.0831 |
| **Total FOB Cost** | **$0.9636** |
| Discount |  |
| **Total FOB Cost** | $0.9636 |

*Handwritten annotations (right side):*

CO.      8PE.      DM

Pilgrim   1.0459

Claxton   1.0368

Mar-Jac   1.0031

Tyson   1.0098

George's   .9636     .6836

Koch   1.0268

C5e

| | |
|---|---|
| FOB Dark Meat Price (8pc less $0.28) | $0.6836 |
| FOB Wing Price (8pc plus $0.25) | $1.2136 |
| FOB Supplemental White Meat Price (8pc plus $0.20) | $1.1636 |
| FOB Livers | $0.3900 |
| FOB Gizzards | $0.5200 |

| Items | Cases Weights | |
|---|---|---|
| **8 PC  Fresh Purple Label 20 Hd.** | 51.44 | LBS. |
| **8 PC.Yellow Label Frozen 20 head** | 51.44 | LBS. |
| Blue Label  frozen Dark 168 piece count | 49.38 | LBS. |
| **Red Label Fresh Dark 168 Piece Count** | 49.38 | LBS. |
| Standard Case Weight Wings | 40.00 | LBS. |
| **Standard Case Weight Split Breast** | 53.80 | LBS. |

KFC Margin Over Feed Model -Period 6 2015

RSCS Margin-Over-Feed Calculation Worksheet
George's Farms, Inc. and George's Foods, LLC
Period 6 2015
May 17, 2015 - June 13, 2015

| Ingredient | Per Bushel/ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $ 4.4910 | $ 0.0801970 | 66.98% | 1.72 | $ 0.0924 |
| Soy Meal | $ 353.85 | $ 0.1769241 | 20.39% | 1.72 | $ 0.0620 |
| Other | $ 0.2548 | 12.63% | 1.72 | | $ 0.0554 |
| Subtotal | | | | | $ 0.2098 |
| Feed Shrink (.75%) | | | | | $ 0.0016 |
| Ingredient Cost of Feed | | | | | $ 0.2114 |
| Feed Milling | $10.52 | $0.0053 | 100.00% | 1.72 | $0.0090 |
| Feed Hauling | $6.57 | $0.0033 | 100.00% | 1.72 | $ 0.0057 |
| Delivered Ingredient Cost of Feed | | | | | $ 0.2261 |

| Date | Futures Month | Corn $/Bu | Futures Month | Meal $/Ton |
|---|---|---|---|---|
| 03/13/15 | | $ 3.7813 | | $ 331.60 |
| 04/08/15 | | $ 3.6719 | | $ 318.70 |
| 05/08/15 | | $ 3.7229 | | $ 314.40 |
| Average | | $ 3.7253 | | $ 321.57 |
| Freight & Basis | | | | |
| 03/13/15 | | $ 0.7323 | | $ 35.45 |
| 04/08/15 | | $ 0.7909 | | $ 31.22 |
| 05/08/15 | | $ 0.7739 | | $ 30.18 |
| | | $ 0.7657 | | $ 32.28 |
| Total | | $ 4.4910 | | $ 353.8481 |

KFC Margin Over Feed Model -Period 6 2015

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0583992

| KFC West Com | Market Date | Market Price | MARKET BASIS | % Not Covered | Cover 1 Date Taken | Position | Basis | Allocation % | Cover 2 Date Taken | Position | Basis | Allocation % | Cover 3 Date Taken | Position | Basis | Allocation % | Cover 4 Date Taken | Position | Basis | Allocation % | Cover 5 Date Taken | Position | Basis | Allocation % | Combined Value | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2013 | 12/14/12 | 7.3075 | $ 0.0633 | 0% | 08/27/12 | $ 7.2000 | $ 0.3000 | 75% | 12/12/12 | $ 7.2525 | $ 0.2860 | 25% | | | | | | | | | | | | | $ 7.2394 | $ 0.2885 |
| P2 2013 | 01/17/13 | 7.2450 | $ 0.3138 | 0% | 08/27/12 | $ 7.2000 | $ 0.3000 | 75% | 12/20/12 | $ 6.9225 | $ 0.2860 | 25% | | | | | | | | | | | | | $ 6.9919 | $ 0.2888 |
| P3 2013 | 02/14/13 | 6.9475 | $ 0.309 | 0% | 09/27/12 | $ 7.2000 | $ 0.3000 | 75% | 01/02/13 | $ 6.8525 | $ 0.2968 | 25% | | | | | | | | | | | | | $ 6.9394 | $ 0.2981 |
| P4 2013 | 03/14/13 | 7.1650 | $ 0.309 | 0% | 10/24/13 | $ 8.8725 | $ 0.2988 | 75% | 02/13/13 | $ 6.9125 | $ 0.3138 | 25% | | | | | | | | | | | | | $ 6.9025 | $ 0.3101 |
| P5 2013 | 04/11/13 | 6.5125 | $ 0.1650 | 50% | 10/24/13 | $ 8.8725 | $ 0.2988 | 25% | 02/12/13 | $ 6.9125 | $ 0.3138 | 25% | | | | | | | | | | | | | $ 6.7025 | $ 0.2257 |
| P6 2013 | 05/09/13 | 6.4675 | $ 0.4888 | 100% | | | | | | | | | | | | | | | | | | | | | $ 6.4875 | $ 0.4888 |
| P7 2013 | 06/05/13 | 6.6200 | $ 0.5735 | 100% | | | | | | | | | | | | | | | | | | | | | $ 6.6200 | $ 0.5735 |
| P8 2013 | 07/02/13 | 5.5300 | $ 1.5550 | 100% | | | | | | | | | | | | | | | | | | | | | $ 5.3300 | $ 1.5550 |
| P9 2013 | 08/01/13 | 4.8750 | $ 1.2421 | 100% | | | | | | | | | | | | | | | | | | | | | $ 4.8750 | $ 1.2421 |
| P10 2013 | 08/28/13 | 4.9725 | $ 1.6221 | 100% | | | | | | | | | | | | | | | | | | | | | $ 4.9725 | $ 1.6221 |
| P11 2013 | 09/20/13 | 4.5675 | $ (0.1480) | 100% | | | | | | | | | | | | | | | | | | | | | $ 4.5675 | $ (0.1480) |
| P12 2013 | 10/24/13 | 4.4025 | $ (0.0392) | 100% | | | | | | | | | | | | | | | | | | | | | $ 4.4025 | $ (0.0392) |
| P13 2013 | 11/19/13 | 4.1775 | $ 0.1315 | 100% | | | | | | | | | | | | | | | | | | | | | $ 4.1775 | $ 0.1315 |
| P1 2014 | 12/12/13 | 4.3425 | $ 0.0633 | 0% | | | | | | | | | | | | | | | | | | | | | $ 4.3425 | $ 0.0633 |
| P2 2014 | 01/16/14 | 4.2850 | $ 0.1286 | 75% | 01/08/14 | $ 4.2425 | $ 0.0611 | 25% | | | | | | | | | | | | | | | | | $ 4.2706 | $ 0.1117 |
| P3 2014 | 02/13/14 | 4.4050 | $ 0.0636 | 75% | 01/08/14 | $ 4.2425 | $ 0.0481 | 25% | | | | | | | | | | | | | | | | | $ 4.3644 | $ 0.0592 |
| P4 2014 | 03/13/14 | 4.5600 | $ (0.0283) | 30% | 02/13/14 | $ 4.7400 | $ 0.0308 | 70% | | | | | | | | | | | | | | | | | $ 4.4770 | $ 0.0194 |
| P5 2014 | 04/10/14 | 5.0125 | $ 0.186 | 15% | 03/03/14 | $ 4.7400 | $ 0.0308 | 85% | | | | | | | | | | | | | | | | | $ 4.8930 | $ 0.186 |
| P6 2014 | 05/08/14 | 5.1850 | $ (0.1150) | 45% | 03/03/14 | $ 4.7600 | $ (0.0415) | 40% | 03/28/14 | $ 4.6525 | $ 0.0086 | 15% | | | | | | | | | | | | | $ 5.0283 | $ (0.0545) |
| P7 2014 | 06/05/14 | 4.4900 | $ (0.0515) | 0% | 03/28/14 | $ 4.6625 | $ 0.0086 | 30% | 05/27/14 | $ 4.7125 | $ (0.0705) | 30% | 06/02/14 | $ 4.9125 | $ (0.0515) | 30% | | | | | | | | | $ 4.7825 | $ (0.0200) |
| P8 2014 | 07/02/14 | 4.1125 | $ 0.0836 | 25% | 05/09/14 | $ 4.4325 | $ 0.1308 | 25% | 06/11/14 | $ 4.3650 | $ 0.0786 | 25% | 07/21/14 | $ 3.6900 | $ 0.2886 | 25% | 08/04/14 | $ 3.5225 | $ 0.1436 | 25% | $ 4.1050 | $ 0.0949 |
| P9 2014 | 07/31/14 | 3.5700 | | 0% | 06/05/14 | $ 4.4325 | $ 0.1308 | 25% | 06/30/14 | $ 3.9335 | $ 0.0536 | 25% | 07/21/14 | $ 3.6900 | $ 0.2886 | 25% | 08/04/14 | $ 3.6225 | $ 0.0486 | 25% | $ 4.1500 | $ 0.1349 |
| P10 2014 | 08/28/14 | 3.6175 | $ 0.0208 | 25% | 06/11/14 | $ 4.3725 | $ 0.1298 | 25% | 07/09/14 | $ 3.9825 | $ 0.0836 | 25% | 07/21/14 | $ 3.7625 | $ 0.0836 | 25% | 08/12/14 | $ 3.6225 | $ 0.0486 | 25% | $ 3.9875 | $ 0.1549 |
| P11 2014 | 09/26/14 | 3.9950 | $ 0.1684 | 25% | | | | | 07/09/14 | $ 3.9825 | $ 0.0836 | 25% | 07/21/14 | $ 3.7625 | $ 0.0836 | 25% | 08/12/14 | $ 3.6225 | $ 0.0486 | 25% | $ 3.6569 | $ (0.3700) |
| P12 2014 | 10/23/14 | 3.9975 | $ 0.1036 | 0% | | | | | 09/26/14 | $ 3.2575 | $ 0.1444 | 25% | | | | | | | | | | | | | $ 3.6563 | $ 0.0835 |
| P13 2014 | 11/17/14 | 3.7750 | $ (0.0213) | 0% | | | | | 09/26/14 | $ 3.2575 | $ 0.1834 | 25% | | | | | | | | | | | | | $ 3.6563 | $ 0.0923 |
| P1 2015 | 12/15/14 | 3.9850 | $ (0.1529) | 0% | 09/29/14 | $ 3.3850 | $ 0.0538 | 75% | 12/11/14 | $ 3.8850 | $ (0.0915) | 25% | | | | | | | | | | | | | $ 3.8350 | $ (0.0552) |
| P2 2015 | 01/16/15 | 3.9700 | $ (0.0966) | 75% | 09/29/14 | $ 3.3850 | $ 0.0538 | 25% | 01/15/15 | $ 3.9125 | $ (0.0965) | 75% | | | | | | | | | | | | | $ 3.7056 | $ (0.0569) |
| P3 2015 | 02/12/15 | 3.8550 | $ 0.036 | 75% | 09/29/14 | $ 3.3850 | $ 0.0538 | 25% | | | | | | | | | | | | | | | | | $ 3.7186 | $ 0.161 |
| P4 2015 | 03/12/15 | 3.8850 | $ (0.1215) | 0% | 09/29/14 | $ 3.4700 | $ (0.0115) | 75% | 03/17/15 | $ 3.7225 | $ (0.0315) | 50% | 05/05/15 | $ 3.7725 | $ (0.0215) | 40% | | | | | $ 3.7813 | $ (0.0445) |
| P5 2015 | 04/10/15 | 3.7700 | $ (0.0415) | 0% | 09/29/14 | $ 3.4700 | $ (0.0115) | 35% | 03/17/15 | $ 3.8025 | $ (0.0715) | 35% | 05/05/15 | $ 3.7625 | $ (0.0965) | 40% | | | | | $ 3.6719 | $ (0.0260) |
| P6 2015 | 05/08/15 | 3.6300 | $ 0.0286 | 0% | 09/29/14 | $ 3.5400 | $ (0.0186) | 40% | 03/17/15 | $ 3.8025 | $ (0.0715) | 35% | 05/05/15 | $ 3.8325 | $ (0.0515) | 40% | | | | | $ 3.7229 | $ (0.0920) |
| P7 2015 | | | | 0% | | | | | 03/17/15 | $ 3.8325 | $ (0.0715) | 25% | 05/05/15 | $ 3.8325 | $ (0.0215) | 40% | | | | | $ 3.7229 | $ (0.0613) |
| P8 2015 | | | | 0% | | | | | 03/17/15 | $ 3.8325 | $ (0.0065) | 25% | 05/05/15 | $ 3.8325 | $ (0.0065) | 40% | | | | | $ 3.7585 | $ (0.0425) |
| P9 2015 | | | | 0% | | | | | 03/17/15 | $ 3.8325 | $ (0.0065) | 20% | 05/05/15 | $ 3.8325 | $ (0.0065) | 20% | | | | | $ 3.7585 | $ (0.0065) |
| P10 2015 | | | | 0% | | | | | 04/24/15 | $ 3.8325 | $ (0.0065) | 20% | 05/05/15 | $ 3.8325 | $ (0.0965) | 20% | | | | | $ 3.7585 | $ (0.0065) |
| P11 2015 | | | | 0% | | | | | 04/24/15 | $ 3.9325 | $ (0.1265) | 20% | 05/05/15 | $ 3.7225 | $ (0.1215) | 25% | | | | | $ 3.7585 | $ (0.0620) |
| P12 2015 | | | | 50% | | | | | 04/24/15 | $ 3.9325 | $ (0.1265) | 25% | 05/05/15 | $ 3.7225 | $ (0.1215) | 25% | | | | | $ 1.9138 | $ (0.0620) |
| P13 2015 | | | | 50% | | | | | | | | | | | | | | | | | | | | | $ 1.9138 | |

File: KFC Margin Over Feed Model -Period 6 2015

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0583993

File: KFC Margin Over Feed Model - Period 8 2015

| KFC West BOM | Market Date | Market Price | BASIS | % Not Covered | Cover 1 Date Taken | Position | Basis | Alloc % | Cover 2 Date Taken | Position | Basis | Alloc % | Cover 3 Date Taken | Position | Basis | Alloc % | Cover 4 Date Taken | Position | Basis | Alloc % | Cover 5 Date Taken | Position | Basis | Alloc % | Combined Value | | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2013 | 12/14/12 | 407.70 | 17.50 | 30% | | | | | 09/27/12 | 474.00 | 15.00 | 25% | 10/10/12 | 457.00 | 15.00 | 15% | 11/18/12 | 418.30 | 15.00 | 30% | 12/20/12 | 423.30 | 17.50 | 30% | 440.97 | 7.7000 | 15.7500 |
| P2 2013 | 01/17/13 | 414.00 | 11.81 | 0% | | | | | 09/27/12 | 465.00 | 16.00 | 25% | 10/10/12 | 441.30 | 15.00 | 15% | 11/18/12 | 408.30 | 15.00 | 30% | 01/02/13 | 410.30 | 13.25 | 30% | 429.43 | (15.4250) | 15.7500 |
| P3 2013 | 02/14/13 | 407.20 | 5.75 | 0% | | | | | 09/27/12 | 465.00 | 16.00 | 25% | 10/10/12 | 441.30 | 15.00 | 15% | 11/18/12 | 408.30 | 15.00 | 30% | | | | | 425.83 | (18.3520) | 14.6750 |
| P4 2013 | 03/14/13 | 420.00 | 3.15 | 75% | | | | | 01/04/13 | 389.30 | 13.25 | 25% | | | | | | | | | | | | | 416.08 | 8.9050 | 6.1750 |
| P5 2013 | 04/11/13 | 396.00 | (0.13) | 75% | | | | | 01/04/13 | 389.30 | 13.25 | 25% | | | | | | | | | | | | | 393.58 | 1.4250 | 3.2150 |
| P6 2013 | 05/09/13 | 413.20 | 30.25 | 100% | | | | | | | | | | | | | | | | | | | | | 413.20 | | 30.2500 |
| P7 2013 | 06/20/13 | 458.70 | 23.75 | 100% | | | | | | | | | | | | | | | | | | | | | 458.70 | | 23.7500 |
| P8 2013 | 07/02/13 | 432.90 | 89.75 | 100% | | | | | | | | | | | | | | | | | | | | | 432.90 | | 89.7500 |
| P9 2013 | 08/01/13 | 397.70 | 15.75 | 100% | | | | | | | | | | | | | | | | | | | | | 397.70 | | 15.7500 |
| P10 2013 | 09/19/13 | 407.40 | 40.00 | 100% | | | | | | | | | | | | | | | | | | | | | 407.40 | | 40.0000 |
| P11 2013 | 09/26/13 | 416.40 | (4.25) | 100% | | | | | | | | | | | | | | | | | | | | | 416.40 | | (4.2500) |
| P12 2013 | 10/24/13 | 428.00 | 22.22 | 100% | | | | | | | | | | | | | | | | | | | | | 428.00 | | 22.2200 |
| P13 2013 | 11/19/13 | 408.90 | 21.75 | 100% | | | | | | | | | | | | | | | | | | | | | 408.90 | | 21.7500 |
| P1 2014 | 12/12/13 | 430.10 | 24.50 | 100% | | | | | | | | | | | | | | | | | | | | | 430.10 | | 24.5000 |
| P2 2014 | 01/16/14 | 432.00 | 25.42 | 100% | | | | | | | | | | | | | | | | | | | | | 432.00 | | 25.4200 |
| P3 2014 | 02/13/14 | 452.80 | 27.62 | 100% | | | | | | | | | | | | | | | | | | | | | 452.80 | | 27.6200 |
| P4 2014 | 03/13/14 | 441.90 | 14.42 | 100% | | | | | | | | | | | | | | | | | | | | | 441.90 | | 14.4200 |
| P5 2014 | 04/10/14 | 479.50 | 15.92 | 100% | | | | | | | | | | | | | | | | | | | | | 479.50 | | 15.9150 |
| P6 2014 | 05/08/14 | 480.70 | 22.17 | 100% | | | | | | | | | | | | | | | | | | | | | 480.70 | | 22.1700 |
| P7 2014 | 06/05/14 | 460.00 | 14.62 | 100% | | | | | | | | | | | | | | | | | | | | | 460.00 | | 14.6150 |
| P8 2014 | 07/03/14 | 426.70 | 43.42 | 100% | | | | | | | | | | | | | | | | | | | | | 426.70 | | 43.4200 |
| P9 2014 | 07/31/14 | 362.00 | 61.42 | 100% | | | | | | | | | | | | | | | | | | | | | 362.00 | | 61.4150 |
| P10 2014 | 08/29/14 | 433.20 | 156.42 | 100% | | | | | | | | | | | | | | | | | | | | | 433.20 | | 156.4150 |
| P11 2014 | 09/25/14 | 312.40 | 19.61 | 100% | | | | | | | | | | | | | | | | | | | | | 312.40 | | 19.6100 |
| P12 2014 | 10/23/14 | 352.80 | 30.61 | 100% | | | | | | | | | | | | | | | | | | | | | 352.80 | | 30.6100 |
| P13 2014 | 11/17/14 | 367.10 | 57.11 | 100% | | | | | | | | | | | | | | | | | | | | | 367.10 | | 57.1100 |
| P1 2015 | 12/15/14 | 371.50 | 42.61 | 0% | 12/31/14 | 371.50 | 42.61 | 100% | | | | | | | | | | | | | | | | | 371.50 | (21.7000) | 42.6000 |
| P2 2015 | 01/16/15 | 347.90 | 11.81 | 0% | 01/06/15 | 347.90 | 14.61 | 100% | | | | | | | | | | | | | | | | | 347.90 | | 14.6000 |
| P3 2015 | 02/12/15 | 330.50 | 14.11 | 0% | | | | | | | | | | | | | | | | | | | | | 330.50 | | 14.1000 |
| P4 2015 | 02/12/15 | 331.60 | 0.36 | 100% | 04/09/15 | 318.70 | (3.896) | 100% | | | | | | | | | | | | | | | | | 331.60 | (9.5000) | 0.3600 |
| P5 2015 | 04/30/15 | 319.70 | (3.896) | 100% | 05/07/15 | 314.40 | (4.966) | 100% | | | | | | | | | | | | | | | | | 318.70 | (3.8960) | (3.8960) |
| P6 2015 | 05/08/15 | 313.40 | (4.96) | 100% | | | | | | | | | | | | | | | | | | | | | 314.40 | (1.0000) | (4.9660) |
| P7 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P8 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P9 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P10 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P11 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P12 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P13 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0583994

RSCS Margin-Over-Feed Calculation Worksheet
George's Farms, Inc. and George's Foods, LLC
Period 5 2015
April 19, 2015 - May 16, 2015

| Ingredient | | Per Bushel/ton | | Per Pound | % of Feed | Feed Conversion | | Feed Cost |
|---|---|---|---|---|---|---|---|---|
| Corn | $ | 4.5027 | $ | 0.0804052 | 66.46% | 1.72 | $ | 0.0919 |
| Soy Meal | $ | 365.58 | $ | 0.1827924 | 20.24% | 1.72 | $ | 0.0636 |
| Other | | | $ | 0.2494 | 13.31% | 1.72 | $ | 0.0571 |
| Subtotal | | | | | | | $ | 0.2126 |
| Feed Shrink (.75%) | | | | | | | $ | 0.0016 |
| Ingredient Cost of Feed | | | | | | | $ | 0.2142 |
| Feed Milling | | $10.52 | | $0.0053 | 100.00% | 1.72 | | $0.0090 |
| Feed Hauling | | $6.57 | | $0.0033 | 100.00% | 1.72 | $ | 0.0057 |
| Delivered Ingredient Cost of Feed | | | | | | | $ | 0.2289 |

| Date | Futures Month | Corn $/Bu | | Futures Month | Meal $/Ton | |
|---|---|---|---|---|---|---|
| 02/12/15 | | $ | 3.7188 | | $ | 330.50 |
| 03/13/15 | | $ | 3.7813 | | $ | 331.60 |
| 04/08/15 | | $ | 3.6719 | | $ | 318.70 |
| Average | | $ | 3.7240 | | $ | 326.93 |
| Freight & Basis | | | | | | |
| 02/12/15 | | $ | 0.8130 | | $ | 49.29 |
| 03/13/15 | | $ | 0.7323 | | $ | 35.45 |
| 04/08/15 | | $ | 0.7909 | | $ | 31.22 |
| | | $ | 0.7787 | | $ | 38.65 |
| Total | | $ | 4.5027 | | $ | 365.5848 |

KFC Margin Over Feed Model -Period 5 2015

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0583995

| KFC West Com. | Market Date | Market Price | MARKET BASIS | % Not Covered | Cover 1 Date Taken | Position | Basis | Alloc % | Cover 2 Date Taken | Position | Basis | Alloc % | Cover 3 Date Taken | Position | Basis | Alloc % | Cover 4 Date Taken | Position | Basis | Alloc % | Cover 5 Date Taken | Position | Basis | Alloc % | Combined Value | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2013 | 12/14/12 | 7.3075 | | 0% | 09/27/12 | 7.2000 | 0.3000 | 25% | 12/12/12 | 7.2525 | 0.2850 | 75% | | | | | | | | | | | | | 7.2344 | 0.2858 |
| P2 2013 | 01/17/13 | 7.2450 | | 0% | 09/27/12 | 7.2000 | 0.3000 | 25% | 12/20/12 | 6.6225 | 0.2850 | 75% | | | | | | | | | | | | | 6.9919 | 0.2868 |
| P3 2013 | 02/14/13 | 6.9475 | 0.3138 | 0% | 09/27/12 | 7.2000 | 0.3000 | 25% | 01/02/13 | 8.6525 | 0.2988 | 75% | | | | | | | | | | | | | 6.6394 | 0.2991 |
| P4 2013 | 03/14/13 | 7.1650 | 0.309 | 0% | 09/27/12 | 8.8725 | 0.2988 | 25% | 02/12/13 | 6.9125 | 0.3138 | 75% | | | | | | | | | | | | | 6.8625 | 0.3101 |
| P5 2013 | 04/11/13 | 6.5125 | 0.1650 | 50% | 01/04/13 | 8.8725 | 0.2988 | 25% | 02/12/13 | 6.9125 | 0.3138 | 25% | | | | | | | | | | | | | 6.6025 | 0.2357 |
| P6 2013 | 05/09/13 | 6.4875 | 0.4888 | 100% | | | | | | | | | | | | | | | | | | | | | 6.7025 | 0.4988 |
| P7 2013 | 06/05/13 | 6.6200 | 0.5735 | 100% | | | | | | | | | | | | | | | | | | | | | 6.4875 | 0.5735 |
| P8 2013 | 07/02/13 | 5.3300 | 1.5350 | 100% | | | | | | | | | | | | | | | | | | | | | 6.6200 | 0.5350 |
| P9 2013 | 08/01/13 | 4.9750 | 1.2421 | 100% | | | | | | | | | | | | | | | | | | | | | 5.3300 | 1.2421 |
| P10 2013 | 08/29/13 | 4.9725 | 1.6221 | 100% | | | | | | | | | | | | | | | | | | | | | 4.9750 | 1.6221 |
| P11 2013 | 09/26/13 | 4.9675 | (0.1480) | 100% | | | | | | | | | | | | | | | | | | | | | 4.9725 | (0.1480) |
| P12 2013 | 10/24/13 | 4.6025 | (0.0392) | 100% | | | | | | | | | | | | | | | | | | | | | 4.9675 | (0.0392) |
| P13 2013 | 11/19/13 | 4.7775 | 0.1315 | 100% | | | | | | | | | | | | | | | | | | | | | 4.6025 | 0.1315 |
| | | | | | | | | | | | | | | | | | | | | | | | | | 4.7775 | |
| P1 2014 | 12/12/13 | 4.3425 | 0.0633 | 0% | 01/08/14 | 4.2425 | 0.0811 | 25% | 03/13/14 | 4.8500 | (0.0293) | 70% | | | | | | | | | | | | | 4.3425 | 0.0633 |
| P2 2014 | 01/16/14 | 4.2800 | 0.1286 | 75% | 01/08/14 | 4.2425 | 0.0461 | 25% | 03/03/14 | 4.6525 | 0.0686 | 85% | | | | | | | | | | | | | 4.2706 | 0.0094 |
| P3 2014 | 02/13/14 | 4.4550 | 0.0838 | 75% | 03/03/14 | 4.7400 | 0.0308 | 30% | 03/03/14 | 4.6525 | 0.0086 | 40% | 06/02/14 | 4.6125 | (0.0015) | 30% | | | | | | | | | 4.3644 | 0.0406 |
| P4 2014 | 03/13/14 | 4.6500 | (0.0293) | 0% | 03/03/14 | 4.7400 | 0.0308 | 15% | 05/27/14 | 4.7125 | (0.0708) | 30% | 06/24/14 | 4.3650 | 0.0838 | 25% | | | | | | | | | 4.8170 | 0.0330 |
| P5 2014 | 04/10/14 | 5.0125 | 0.0186 | 0% | 03/03/14 | 4.7600 | (0.0413) | 15% | 06/11/14 | 4.3725 | 0.0786 | 40% | 06/24/14 | 3.3025 | 0.0538 | 25% | | | | | | | | | 4.6930 | 0.0986 |
| P6 2014 | 05/08/14 | 5.1050 | (0.1150) | 45% | 03/28/14 | 4.8625 | 0.0068 | 25% | 06/04/14 | 4.3650 | 0.0838 | 25% | 07/08/14 | 3.8825 | 0.0538 | 25% | | | | | | | | | 5.0263 | 0.1388 |
| P7 2014 | 06/05/14 | 4.6900 | (0.0015) | 30% | 06/06/14 | 4.4325 | 0.1338 | 25% | | | | | 07/08/14 | 3.8825 | 0.0538 | 25% | | | | | | | | | 4.7825 | (0.2925) |
| P8 2014 | 07/02/14 | 4.1125 | 0.0838 | 25% | 06/06/14 | 4.4325 | 0.1338 | 25% | | | | | 07/08/14 | 3.7825 | 0.0538 | 25% | | | | | | | | | 4.3206 | (0.2081) |
| P9 2014 | 07/31/14 | 3.7700 | | 25% | 06/11/14 | 3.7225 | 0.1236 | 25% | 07/09/14 | 3.8825 | 0.0538 | 25% | 07/21/14 | 3.7825 | 0.0636 | 25% | | | | | | | | | 4.1050 | (0.5350) |
| P10 2014 | 08/28/14 | 3.6175 | 0.2036 | 25% | | | | | 07/09/14 | 3.8825 | 0.0538 | 25% | 07/21/14 | 3.7825 | 0.0636 | 25% | 08/12/14 | 3.5225 | 0.0486 | 25% | | | | | 3.8675 | 0.1549 |
| P11 2014 | 09/25/14 | 3.2600 | 0.1684 | 25% | | | | | 07/09/14 | 3.8825 | (0.0484) | 25% | 07/21/14 | 3.7825 | 0.0636 | 25% | 08/12/14 | 3.5225 | 0.0486 | 25% | | | | | 3.6599 | (0.3969) |
| P12 2014 | 10/23/14 | 3.5975 | 0.1038 | 25% | | | | | 09/29/14 | 3.2575 | 0.1484 | 25% | 07/09/14 | 3.8825 | 0.0538 | 25% | 08/12/14 | 3.6225 | 0.0486 | 25% | | | | | 3.8563 | (0.0589) |
| P13 2014 | 11/21/14 | 3.7025 | 0.1654 | 25% | | | | | 09/29/14 | 3.8125 | (0.1654) | 25% | 07/09/14 | 3.8825 | 0.0538 | 25% | 09/12/14 | 3.6225 | 0.0486 | 25% | | | | | 3.5563 | 0.1187 |
| P1 2015 | 12/15/14 | 3.8850 | (0.1529) | 0% | 09/29/14 | 3.3850 | 0.0538 | 25% | 12/11/14 | 3.9850 | (0.0915) | 50% | 04/08/15 | 3.77 | (0.04) | 25% | | | | | | | | | 3.8350 | (0.0652) |
| P2 2015 | 01/16/15 | 3.8700 | (0.0965) | 0% | 09/29/14 | 3.3850 | 0.0538 | 25% | 01/15/15 | 3.8125 | (0.0965) | 40% | | | | | | | | | | | | | 3.7056 | (0.0090) |
| P3 2015 | 02/12/15 | 3.8300 | 0.0038 | 75% | 09/29/14 | 3.3850 | 0.0538 | 75% | | | | | | | | | | | | | | | | | 3.7188 | 0.0161 |
| P4 2015 | 03/12/15 | 3.7850 | (0.0115) | 35% | 09/29/14 | 3.4700 | (0.0115) | 25% | 03/17/15 | 3.7725 | (0.0315) | 25% | | | | | | | | | | | | | 3.7813 | (0.0940) |
| P5 2015 | 04/10/15 | 3.7700 | (0.0415) | 35% | 09/29/14 | 3.5400 | (0.0186) | 25% | 03/17/15 | 3.8025 | (0.0715) | 25% | | | | | | | | | | | | | 3.8719 | (0.0206) |
| P6 2015 | | | | 80% | 09/29/14 | 3.5400 | (0.0186) | 25% | 03/17/15 | 3.8025 | (0.0715) | 25% | | | | | | | | | | | | | 4.0660 | (0.0333) |
| P7 2015 | | | | 80% | | | | | 03/17/15 | 3.8825 | (0.0565) | 25% | | | | | | | | | | | | | 2.4060 | (2.4060) |
| P8 2015 | | | | 80% | | | | | 03/17/15 | 3.8825 | (0.0565) | 25% | | | | | | | | | | | | | 2.4060 | (2.4060) |
| P9 2015 | | | | 80% | | | | | 03/17/15 | 3.8825 | (0.0465) | 25% | | | | | | | | | | | | | 0.7785 | (0.7785) |
| P10 2015 | | | | 100% | | | | | 03/17/15 | 3.8825 | (0.0565) | 25% | | | | | | | | | | | | | 0.7785 | (0.7785) |
| P11 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | 0.7765 | (0.7765) |
| P12 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | 0.7765 | (0.7765) |
| P13 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |

File: KFC Margin Over Feed Model - Period 5 2015

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0583996

File: KFC Margin Over Feed Model - Period 5 2015

| KFC Week BOM | Market Date | Market Price | BASIS | % Not Covered | Cover 1 Date Taken | Position | Basis | Allocation % | Cover 2 Date Taken | Position | Basis | Allocation % | Cover 3 Date Taken | Position | Basis | Allocation % | Cover 4 Date Taken | Position | Basis | Allocation % | Cover 5 Date Taken | Position | Basis | Allocation % | Combined Value | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2013 | 12/14/12 | 487.70 | 17.50 | 30% | | | | | | | | | | | | | | | | | | | | | 449.07 | 15.7500 |
| P2 2013 | 01/17/13 | 414.00 | | 0% | | | | | | | | | | | | | | | | | | | | | 426.43 | (15.4250) |
| P3 2013 | 02/14/13 | 497.20 | 3.75 | 0% | | | | | | | | | | | | | | | | | | | | | 425.53 | (18.8250) |
| P4 2013 | 03/14/13 | 425.00 | 3.75 | 75% | | | | | 09/27/12 | 474.40 | 15.00 | 25% | | | | | | | | | | | | | 419.08 | 8.6250 |
| P5 2013 | 04/11/13 | 395.00 | (0.13) | 75% | | | | | 09/27/12 | 455.00 | 15.00 | 25% | | | | | | | | | | | | | 385.58 | 6.1250 |
| P6 2013 | 05/09/13 | 413.20 | 30.25 | 75% | | | | | 09/27/12 | 455.00 | 15.00 | 25% | | | | | | | | | | | | | 413.20 | 3.2150 |
| P7 2013 | 06/06/13 | 456.70 | 23.75 | 100% | | | | | 01/04/13 | 389.30 | 13.25 | 25% | | | | | | | | | | | | | 413.20 | 30.2500 |
| P8 2013 | 07/02/13 | 432.50 | 88.75 | 100% | | | | | 01/04/13 | 389.30 | 13.25 | 25% | | | | | | | | | | | | | 456.70 | 23.7500 |
| P9 2013 | 08/01/13 | 397.70 | 15.75 | 100% | | | | | | | | | | | | | | | | | | | | | 432.50 | 89.7500 |
| P10 2013 | 09/09/13 | 467.40 | 40.50 | 100% | | | | | | | | | | | | | | | | | | | | | 397.70 | 15.7500 |
| P11 2013 | 09/09/13 | 418.40 | (4.25) | 100% | | | | | | | | | | | | | | | | | | | | | 467.40 | 40.5000 |
| P12 2013 | 10/04/13 | 426.00 | 22.22 | 100% | | | | | | | | | | | | | | | | | | | | | 418.40 | (4.2500) |
| P13 2013 | 11/01/13 | 406.90 | 21.75 | 100% | | | | | | | | | | | | | | | | | | | | | 426.00 | 22.2200 |
| P1 2014 | 12/12/13 | 430.10 | 24.50 | 100% | | | | | | | | | 10/30/12 | 457.80 | 15.00 | 15% | 11/16/12 | 410.30 | 15.00 | 30% | 12/29/12 | 423.30 | 17.50 | 30% | 406.90 | 21.7500 |
| P2 2014 | 01/16/14 | 432.00 | 25.42 | 100% | | | | | | | | | 10/30/12 | 441.30 | 15.00 | 15% | 11/16/12 | 408.30 | 15.00 | 30% | 01/02/13 | 410.30 | 13.25 | 30% | 430.10 | 24.5000 |
| P3 2014 | 02/13/14 | 452.80 | 27.92 | 100% | | | | | | | | | 10/30/12 | 441.30 | 15.00 | 15% | 11/16/12 | 408.30 | 15.00 | 30% | | | | | 432.00 | 25.4200 |
| P4 2014 | 03/13/14 | 441.90 | 14.42 | 100% | | | | | | | | | | | | | | | | | | | | | 452.80 | 27.9200 |
| P5 2014 | 04/10/14 | 479.50 | 15.62 | 100% | | | | | | | | | | | | | | | | | | | | | 441.90 | 14.4200 |
| P6 2014 | 05/08/14 | 480.70 | 22.17 | 100% | | | | | | | | | | | | | | | | | | | | | 479.50 | 15.9150 |
| P7 2014 | 06/05/14 | 490.60 | 14.92 | 100% | | | | | | | | | | | | | | | | | | | | | 480.70 | 22.1700 |
| P8 2014 | 07/03/14 | 426.70 | 43.42 | 100% | | | | | | | | | | | | | | | | | | | | | 490.60 | 14.9150 |
| P9 2014 | 07/31/14 | 382.00 | 51.42 | 100% | | | | | | | | | | | | | | | | | | | | | 426.70 | 43.4200 |
| P10 2014 | 05/28/14 | 433.20 | 155.42 | 100% | | | | | | | | | | | | | | | | | | | | | 362.00 | 51.4150 |
| P11 2014 | 10/23/14 | 312.40 | 19.81 | 100% | | | | | | | | | | | | | | | | | | | | | 433.20 | 156.4150 |
| P12 2014 | 10/23/14 | 382.80 | 30.81 | 100% | | | | | | | | | | | | | | | | | | | | | 312.40 | 19.8100 |
| P13 2014 | 11/07/14 | 387.10 | 57.11 | 100% | | | | | | | | | | | | | | | | | | | | | 382.80 | 30.8100 |
| P1 2015 | 12/11/14 | 371.50 | 42.61 | 0% | 12/11/14 | 371.50 | 42.61 | 100% | | | | | | | | | | | | | | | | | 387.10 | 57.1100 |
| P2 2015 | 01/16/15 | 328.20 | 14.61 | 100% | 01/08/15 | 347.90 | 14.61 | 100% | | | | | | | | | | | | | | | | | 371.50 | 42.6050 |
| P3 2015 | 02/13/15 | 330.50 | 14.11 | 100% | | | | | | | | | | | | | | | | | | | | | 347.90 | 14.6000 |
| P4 2015 | 02/13/15 | 331.60 | 0.38 | 100% | 04/09/15 | 319.70 | (3.90) | 100% | | | | | | | | | | | | | | | | | 330.50 | 0.9950 |
| P5 2015 | 04/10/15 | 330.80 | (3.89) | 100% | | | | | | | | | | | | | | | | | | | | | 331.60 | (21.7000) |
| P6 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | 330.80 | 14.4000 |
| P7 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | (3.8950) |
| P8 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P9 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P10 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P11 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P12 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P13 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0583997

**RSCS Feed Flow Thru Calculation**
**George's Farms, Inc. and George's Foods, LLC**
**Period 4 2015**
**March 22, 2015 - April 18, 2015**

|  | Purple Label Reduced IMOR 20 Head |
|---|---|
| **Live Delivered :** |  |
| Feed Expense | $0.2354 |
| Chick Cost | $0.0822 |
| Grower Pay | $0.0620 |
| Other Grow Out Expenses | $0.0032 |
| Catching and Hauling | $0.0172 |
| DOA, Field and Plant Condemn | $0.0025 |
| **Live Delivered Cost** | $0.4025 |
|  |  |
| **First Processing:** |  |
| Offal & Giblet Credit | ($0.0210) |
|  | $0.3815 |
| Total WOG Yield w/ F&T | 71.20% |
| **WOG Meat Cost** | $0.5358 |
|  |  |
| Labor | $0.0495 |
| Utilities & Misc Plant Overhead | $0.0418 |
| Depreciation | $0.0073 |
| **Plant WOG Cost Exit Chiller** | $0.6344 |
|  |  |
| **KFC Process** |  |
| Fat & Tail Yield | 98.11% |
| Total Yielded Meat Cost | $0.6467 |
| Labor | $0.0344 |
| Utilities & Misc Plant Overhead | $0.0219 |
| Depreciation | $0.0016 |
| Packaging Cost | $0.0398 |
| Marinade Ingredient Cost | $0.0092 |
| Downgrade/Rejects | $0.0074 |
| **Total Plant Cost** | $0.7610 |
|  |  |
| Corporate Overhead | $0.0302 |
| UFPC Admin Fee | $0.0060 |
| Supplier Margin | $0.0967 |
| Return Per Bird Margin | $0.0831 |
| **Total FOB Cost** | **$0.9770** |
| Discount |  |
| **Total FOB Cost** | $0.9770 |

| | |
|---|---|
| FOB Dark Meat Price (8pc less $0.28) | $0.6970 |
| FOB Wing Price (8pc plus $0.25) | $1.2270 |
| FOB Supplemental White Meat Price (8pc plus $0.20) | $1.1770 |
| FOB Livers | $0.3900 |
| FOB Gizzards | $0.5200 |

*Handwritten notes:*

Co.        8pc.        D.M.

Pilgrim 1.0499
      52.00

Claxton 1.0411
      52.50

Mar. Jac 1.0369
      52.50

Tyson    1.0165

George's .9770                    .6920

Koch 1.0343

Case

| Items | Cases Weights |  |
|---|---|---|
| 8 PC  Fresh Purple Label 20 Hd. | 51.44 | LBS. |
| 8 PC. Purple Label Frozen 18 hd. | 45.87 | LBS. |
| 8 PC. Yellow Label Frozen 20 head | 51.64 | LBS. |
| Blue Label  Frozen Dark 168 Piece Count | 48.64 | LBS. |
| Red Label Fresh Dark 168 Piece Count | 49.38 | LBS. |
| Standard Case Weight Wings | 40.00 | LBS. |
| Standard Case Weight Split Breast | 53.80 | LBS. |

KFC Margin Over Feed Model -Period 4 2015

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0583998

RSCS Margin-Over-Feed Calculation Worksheet
George's Farms, Inc. and George's Foods, LLC
Period 4 2015
March 22, 2015 - April 18, 2015

| Ingredient | Per Bushel/ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $ 4.5094 | $ 0.0805246 | 66.07% | 1.72 | $ 0.0915 |
| Soy Meal | $ 381.58 | $ 0.1907901 | 21.73% | 1.72 | $ 0.0713 |
| Other | | $ 0.2682 | 12.20% | 1.72 | $ 0.0563 |
| Subtotal | | | | | $ 0.2191 |
| Feed Shrink (.75%) | | | | | $ 0.0016 |
| Ingredient Cost of Feed | | | | | $ 0.2207 |
| Feed Milling | $10.52 | $0.0053 | 100.00% | 1.72 | $0.0090 |
| Feed Hauling | $6.57 | $0.0033 | 100.00% | 1.72 | $ 0.0057 |
| Delivered Ingredient Cost of Feed | | | | | $ 0.2354 |

| Date | Futures Month | Corn $/Bu | | Futures Month | Meal $/Ton |
|---|---|---|---|---|---|
| 01/15/15 | | $ 3.7056 | | | $ 347.90 |
| 02/12/15 | | $ 3.7188 | | | $ 330.50 |
| 03/13/15 | | $ 3.7813 | | | $ 331.60 |
| Average | | $ 3.7352 | | | $ 336.67 |
| Freight & Basis | | | | | |
| 01/15/15 | | $ 0.7772 | | | $ 50.01 |
| 02/12/15 | | $ 0.8130 | | | $ 49.29 |
| 03/13/15 | | $ 0.7323 | | | $ 35.45 |
| | | $ 0.7742 | | | $ 44.91 |
| Total | | $ 4.5094 | | | $ 381.5801 |

KFC Margin Over Feed Model -Period 4 2015

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0583999

| KFC West Com | Market Date | Market Price | MARKET BASIS | % Not Covered | Cover 1 Date Taken | Position | Basis | Alloc % | Cover 2 Date Taken | Position | Basis | Alloc % | Cover 3 Date Taken | Position | Basis | Alloc % | Cover 4 Date Taken | Position | Basis | Alloc % | Cover 5 Date Taken | Position | Basis | Alloc % | Combined Value | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2013 | 12/14/12 | 7.3075 | | 0% | 09/27/12 | 7.2000 | 0.3000 | 25% | 12/12/12 | 7.2625 | 0.2850 | 75% | | | | | | | | | | | | | 7.2394 | 0.2881 |
| P2 2013 | 01/17/13 | 7.2450 | 0.3138 | 0% | 09/27/12 | 7.2000 | 0.3000 | 25% | 12/20/12 | 6.8225 | 0.2850 | 75% | | | | | | | | | | | | | 6.9919 | 0.2888 |
| P3 2013 | 02/14/13 | 6.6475 | 0.309 | 0% | 09/27/12 | 7.2000 | 0.3000 | 25% | 01/02/13 | 6.8325 | 0.2988 | 75% | | | | | | | | | | | | | 6.9394 | 0.2991 |
| P4 2013 | 03/14/13 | 7.1650 | 0.1650 | 0% | 01/04/13 | 6.8725 | 0.2988 | 25% | 02/01/13 | 6.9125 | 0.3138 | 75% | | | | | | | | | | | | | 6.9025 | 0.3101 |
| P5 2013 | 04/11/13 | 6.5125 | 0.1850 | 50% | 01/04/13 | 6.8725 | 0.2988 | 25% | 02/01/13 | 6.9125 | 0.3138 | 25% | | | | | | | | | | | | | 6.7025 | 0.2825 |
| P6 2013 | 05/09/13 | 6.6875 | 0.4888 | 100% | | | | | | | | | | | | | | | | | | | | | 6.4475 | (0.1900) |
| P7 2013 | 06/05/13 | 6.6200 | 0.6735 | 100% | | | | | | | | | | | | | | | | | | | | | 6.6200 | 0.6735 |
| P8 2013 | 07/02/13 | 5.3300 | 1.5350 | 100% | | | | | | | | | | | | | | | | | | | | | 5.3300 | 1.5350 |
| P9 2013 | 08/01/13 | 5.3700 | 1.2421 | 100% | | | | | | | | | | | | | | | | | | | | | 5.3700 | 1.2421 |
| P10 2013 | 08/29/13 | 4.9750 | 1.6221 | 100% | | | | | | | | | | | | | | | | | | | | | 4.9750 | 1.6221 |
| P11 2013 | 09/26/13 | 4.6725 | (0.1480) | 100% | | | | | | | | | | | | | | | | | | | | | 4.6725 | (0.1480) |
| P12 2013 | 10/24/13 | 4.9875 | (0.0392) | 100% | | | | | | | | | | | | | | | | | | | | | 4.9875 | (0.0392) |
| P13 2013 | 11/19/13 | 4.6025 | 0.1315 | 100% | | | | | | | | | | | | | | | | | | | | | 4.6025 | 0.1315 |
| P1 2014 | 12/12/13 | 4.3425 | 0.0833 | 0% | 01/08/14 | 4.2425 | 0.0611 | 25% | | | | | | | | | | | | | | | | | 4.3425 | 0.0833 |
| P2 2014 | 01/16/14 | 4.2600 | 0.1286 | 75% | 01/08/14 | 4.2425 | 0.0461 | 25% | | | | | | | | | | | | | | | | | 4.2706 | 0.1117 |
| P3 2014 | 02/13/14 | 4.4050 | 0.0836 | 75% | | | | | | | | | | | | | | | | | | | | | 4.3644 | 0.0592 |
| P4 2014 | 03/13/14 | 4.6500 | (0.0290) | 85% | 03/03/14 | 4.7400 | 0.0028 | 75% | | | | | | | | | | | | | | | | | 4.8170 | 0.0194 |
| P5 2014 | 04/10/14 | 5.0125 | 0.0186 | 45% | 03/03/14 | 4.7400 | 0.0209 | 15% | 03/13/14 | 4.6500 | (0.0293) | 70% | | | | | | | | | | | | | 4.8930 | 0.0330 |
| P6 2014 | 05/08/14 | 5.1650 | (0.1150) | 0% | 03/03/14 | 4.7600 | (0.0415) | 15% | 03/28/14 | 4.9205 | 0.0866 | 85% | | | | | | | | | | | | | 5.0283 | 0.069 |
| P7 2014 | 06/05/14 | 4.4600 | (0.0015) | 25% | 03/28/14 | 4.9625 | 0.0066 | 15% | 03/28/14 | 4.9625 | 0.0866 | 40% | 06/02/14 | 4.6125 | (0.0015) | 30% | | | | | | | | | 4.7825 | (0.0545) |
| P8 2014 | 07/02/14 | 4.1125 | 0.0836 | 0% | 06/05/14 | 4.4525 | 0.1336 | 40% | 05/22/14 | 4.7125 | (0.0765) | 30% | 06/30/14 | 4.3650 | 0.0836 | 25% | 07/22/14 | 3.6000 | 0.2586 | 25% | 08/08/14 | 3.5225 | 0.1436 | 25% | 4.3206 | (0.0200) |
| P9 2014 | 07/31/14 | 3.3700 | | 0% | 06/06/14 | 4.3725 | 0.1336 | 25% | 06/11/14 | 4.3725 | 0.0798 | 25% | 07/08/14 | 3.3825 | 0.0836 | 25% | 07/22/14 | 3.8800 | 0.2986 | 25% | 09/12/14 | 3.6225 | 0.0486 | 25% | 4.1050 | (0.2025) |
| P10 2014 | 08/28/14 | 4.2000 | 0.2006 | 0% | 06/11/14 | 4.3725 | 0.1236 | 25% | 06/30/14 | 4.3950 | 0.0836 | 25% | | | | | 07/21/14 | 3.7625 | 0.0836 | 25% | 09/12/14 | 3.6225 | 0.0486 | 25% | 3.9878 | (0.2061) |
| P11 2014 | 09/25/14 | 3.2600 | 0.1684 | 25% | | | | | 06/30/14 | 4.3850 | 0.0836 | 25% | | | | | 07/21/14 | 3.7625 | 0.0836 | 25% | 09/12/14 | 3.6225 | 0.0486 | 25% | 3.6569 | (0.3350) |
| P12 2014 | 10/23/14 | 3.9675 | 0.1036 | 75% | | | | | 09/09/14 | 3.2575 | 0.1484 | 25% | 07/08/14 | 3.9825 | 0.0556 | 25% | 07/21/14 | 3.7625 | 0.0556 | 25% | | | | | 3.9563 | (0.3700) |
| P13 2014 | 11/11/14 | 3.7750 | (0.0213) | 75% | | | | | 09/09/14 | 3.3225 | 0.1634 | 25% | 07/08/14 | 3.9825 | 0.0556 | 25% | 07/21/14 | 3.7625 | 0.0556 | 25% | | | | | 3.6563 | 0.1187 |
| P1 2015 | 12/15/14 | 3.9850 | (0.1529) | 0% | 09/24/14 | 3.3850 | 0.0536 | 25% | 12/11/14 | 3.8850 | 0.0115 | 75% | | | | | | | | | | | | | 3.8550 | 0.1500 |
| P2 2015 | 01/16/15 | 3.7700 | (0.0965) | 0% | 09/24/14 | 3.3850 | 0.0536 | 25% | 01/15/15 | 3.8125 | (0.0965) | 75% | | | | | | | | | | | | | 3.7056 | 0.1644 |
| P3 2015 | 02/15/15 | 3.8300 | 0.0206 | 75% | 09/24/14 | 3.3850 | 0.0536 | 25% | | | | | | | | | | | | | | | | | 3.7186 | 0.0161 |
| P4 2015 | 03/12/15 | 3.8850 | (0.1211) | 75% | 09/24/14 | 3.4700 | (0.0115) | 25% | | | | | | | | | | | | | | | | | 3.7813 | 0.1038 |
| P5 2015 | | | | 75% | 09/24/14 | 3.4700 | (0.0115) | 25% | | | | | | | | | | | | | | | | | 3.8575 | 0.8675 |
| P6 2015 | | | | 75% | 09/25/14 | 3.5400 | (0.0196) | 25% | | | | | | | | | | | | | | | | | 3.8850 | (0.8850) |
| P7 2015 | | | | 75% | 09/25/14 | 3.5400 | (0.0196) | 25% | | | | | | | | | | | | | | | | | 3.8850 | (0.8850) |
| P8 2015 | | | | 75% | | | | | | | | | | | | | | | | | | | | | | |
| P9 2015 | | | | 75% | | | | | | | | | | | | | | | | | | | | | | |
| P10 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P11 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P12 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P13 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |

File: KFC Margin Over Feed Model - Period 4 2015

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584000

| KFC West BM | Market Date | Market Price | BASIS | % Nxt Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Basis | Cover 1 Alloc % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Basis | Cover 2 Alloc % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Basis | Cover 3 Alloc % | Cover 4 Date Taken | Cover 4 Position | Cover 4 Basis | Cover 4 Alloc % | Cover 5 Date Taken | Cover 5 Position | Cover 5 Basis | Cover 5 Alloc % | Combined Value | | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2013 | 12/14/12 | 457.70 | 17.50 | 30% | | | | | 08/27/12 | 474.00 | 15.00 | 25% | 10/10/12 | 487.65 | 15.00 | 15% | 11/16/12 | 418.30 | 15.00 | 30% | 12/20/12 | 423.30 | 17.50 | 30% | 449.97 | 7.7300 | 15.7500 |
| P2 2013 | 01/17/13 | 414.00 | - | 0% | | | | | 08/27/12 | 455.00 | 15.00 | 25% | 10/10/12 | 441.30 | 15.00 | 15% | 11/16/12 | 408.30 | 15.00 | 30% | 01/02/13 | 410.30 | 13.25 | 30% | 429.43 | (15.4250) | 15.7500 |
| P3 2013 | 02/14/13 | 407.20 | 5.75 | 0% | | | | | 09/27/12 | 455.00 | 15.00 | 25% | 10/10/12 | 441.30 | 15.00 | 15% | 11/16/12 | 408.30 | 15.00 | 30% | | | | | 425.53 | (18.3250) | 14.4750 |
| P4 2013 | 03/14/13 | 425.00 | 3.75 | 75% | | | | | 01/04/13 | 389.30 | 13.25 | 25% | | | | | | | | | | | | | 410.08 | 8.0250 | 6.1250 |
| P5 2013 | 04/11/13 | 395.00 | (0.13) | 75% | | | | | 01/04/13 | 389.30 | 13.25 | 25% | | | | | | | | | | | | | 393.58 | 6.1250 | 3.2150 |
| P6 2013 | 05/09/13 | 413.20 | 30.25 | 100% | | | | | | | | | | | | | | | | | | | | | 413.20 | 3.2150 | 30.2500 |
| P7 2013 | 06/06/13 | 456.70 | 23.75 | 100% | | | | | | | | | | | | | | | | | | | | | 456.70 | - | 23.7500 |
| P8 2013 | 07/02/13 | 432.50 | 89.75 | 100% | | | | | | | | | | | | | | | | | | | | | 432.50 | - | 89.7500 |
| P9 2013 | 08/01/13 | 397.70 | 15.75 | 100% | | | | | | | | | | | | | | | | | | | | | 397.70 | - | 15.7500 |
| P10 2013 | 08/29/13 | 407.40 | 40.00 | 100% | | | | | | | | | | | | | | | | | | | | | 407.40 | - | 40.0000 |
| P11 2013 | 09/26/13 | 416.40 | (4.25) | 100% | | | | | | | | | | | | | | | | | | | | | 416.40 | - | (4.2500) |
| P12 2013 | 10/24/13 | 428.00 | 22.220 | 100% | | | | | | | | | | | | | | | | | | | | | 428.00 | - | 22.2200 |
| P13 2013 | 11/19/13 | 406.90 | 21.75 | 100% | | | | | | | | | | | | | | | | | | | | | 406.90 | - | 21.7500 |
| P1 2014 | 12/19/13 | 430.10 | 24.55 | 100% | | | | | | | | | | | | | | | | | | | | | 430.10 | - | 24.5500 |
| P2 2014 | 01/16/14 | 432.00 | 25.42 | 100% | | | | | | | | | | | | | | | | | | | | | 432.00 | - | 25.4200 |
| P3 2014 | 02/13/14 | 432.60 | 27.92 | 100% | | | | | | | | | | | | | | | | | | | | | 432.60 | - | 27.9200 |
| P4 2014 | 03/13/14 | 441.90 | 14.42 | 100% | | | | | | | | | | | | | | | | | | | | | 441.90 | - | 14.4200 |
| P5 2014 | 04/10/14 | 479.50 | 15.92 | 100% | | | | | | | | | | | | | | | | | | | | | 479.50 | - | 15.9100 |
| P6 2014 | 05/08/14 | 480.70 | 22.17 | 100% | | | | | | | | | | | | | | | | | | | | | 480.70 | - | 22.1700 |
| P7 2014 | 06/05/14 | 490.60 | 14.92 | 100% | | | | | | | | | | | | | | | | | | | | | 490.60 | - | 14.9100 |
| P8 2014 | 07/02/14 | 426.70 | 43.42 | 100% | | | | | | | | | | | | | | | | | | | | | 426.70 | - | 43.4200 |
| P9 2014 | 07/31/14 | 382.00 | 61.42 | 100% | | | | | | | | | | | | | | | | | | | | | 382.00 | - | 61.4150 |
| P10 2014 | 08/28/14 | 433.20 | 155.42 | 100% | | | | | | | | | | | | | | | | | | | | | 433.20 | - | 155.4150 |
| P11 2014 | 09/25/14 | 312.40 | 19.81 | 100% | | | | | | | | | | | | | | | | | | | | | 312.40 | - | 19.8100 |
| P12 2014 | 10/23/14 | 352.80 | 50.81 | 100% | | | | | | | | | | | | | | | | | | | | | 352.80 | - | 50.8100 |
| P13 2014 | 11/17/14 | 387.10 | 57.11 | 100% | | | | | | | | | | | | | | | | | | | | | 387.10 | - | 57.1100 |
| P1 2015 | 12/15/14 | 371.50 | 42.61 | 0% | 12/11/14 | 371.50 | 42.61 | 100% | | | | | | | | | | | | | | | | | 371.50 | - | 42.6050 |
| P2 2015 | 01/16/15 | 347.90 | 14.61 | 100% | 01/08/15 | 347.90 | 14.61 | 100% | | | | | | | | | | | | | | | | | 347.90 | - | 14.6050 |
| P3 2015 | 02/12/15 | 330.50 | 14.11 | 100% | | | | | | | | | | | | | | | | | | | | | 330.50 | - | 14.1050 |
| P4 2015 | 02/12/15 | 331.60 | 0.36 | 100% | | | | | | | | | | | | | | | | | | | | | 331.60 | (21.7000) | 0.3650 |
| P5 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P6 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P7 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P8 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P9 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P10 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P11 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P12 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P13 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |

File: KFC Margin Over Feed Model - Period 4 2015

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584001

**RSCS Feed Flow Thru Calculation**
**George's Farms, Inc. and George's Foods, LLC**
**Period 3 2015**
**February 22, 2015 - March 21, 2015**

| | Purple Label Reduced IMOR 20 Head | Orange Label |
|---|---|---|
| **Live Delivered :** | | |
| Feed Expense | $0.2387 | $0.2387 |
| Chick Cost | $0.0822 | $0.0822 |
| Grower Pay | $0.0620 | $0.0620 |
| Other Grow Out Expenses | $0.0032 | $0.0032 |
| Catching and Hauling | $0.0172 | $0.0172 |
| DOA, Field and Plant Condemn | $0.0025 | $0.0025 |
| **Live Delivered Cost** | $0.4058 | $0.4058 |
| **First Processing:** | | |
| Offal & Giblet Credit | ($0.0210) | ($0.0210) |
| | $0.3848 | $0.3848 |
| Total WOG Yield w/ F&T | 71.20% | 71.20% |
| **WOG Meat Cost** | $0.5405 | $0.5405 |
| Labor | $0.0495 | $0.0495 |
| Utilities & Misc Plant Overhead | $0.0418 | $0.0418 |
| Depreciation | $0.0073 | $0.0073 |
| **Plant WOG Cost Exit Chiller** | $0.6391 | $0.6391 |
| **KFC Process** | | |
| Fat & Tail Yield | 98.11% | 96.95% |
| Total Yielded Meat Cost | $0.6514 | $0.6592 |
| Labor | $0.0344 | $0.0349 |
| Utilities & Misc Plant Overhead | $0.0219 | $0.0219 |
| Depreciation | $0.0016 | $0.0016 |
| Packaging Cost | $0.0398 | $0.0376 |
| Marinade Ingredient Cost | $0.0092 | $0.0298 |
| Downgrade/Rejects | $0.0074 | $0.0074 |
| **Total Plant Cost** | $0.7657 | $0.7924 |
| Corporate Overhead | $0.0302 | $0.0302 |
| UFPC Admin Fee | $0.0060 | $0.0060 |
| Supplier Margin | $0.0967 | $0.0967 |
| Return Per Bird Margin | $0.0831 | $0.0459 |
| **Total FOB Cost** | $0.9817 | $0.9712 |
| Discount | | |
| **Total FOB Cost** | $0.9817 | $0.9712 |

*Handwritten notes:*
Co.    8pc.    D.M.
Pilgrim   1.0541
Claxton   1.0452
Mar-Jac   1.0442
Tyson   1.0308
George's   .9817   .7017
Koch   1.0393
Case

| | |
|---|---|
| FOB Dark Meat Price (8pc less $0.28) | $0.7017 |
| FOB Wing Price (8pc plus $0.25) | $1.2317 |
| FOB Supplemental White Meat Price (8pc plus $0.20) | $1.1817 |
| FOB Livers | $0.3900 |
| FOB Gizzards | $0.5200 |

| | 20 Hd Purple Label | 18 Hd Fz Purple Label | Orange Label | Frozen Orange Label |
|---|---|---|---|---|
| **Standard Case Weight 8PC East** | 52.50 | 0.00 | | |
| **Standard Case Weight 8PC West** | 52.50 | 45.81 | | |
| **Standard Case Weight 8 PC Grilled (3.0-3.25) 16hd** | | | 49.03 | 48.91 |
| Standard Case Weight Dark 120 Piece Count Frozen | 35.28 | 35.28 | | |
| **Standard Case Weight Dark 168 Piece Count** | 50.18 | 50.18 | | |
| Standard Case Weight Wings | 40.00 | 40.00 | | |
| **Standard Case Weight Split Breast** | 53.80 | | | |

KFC Margin Over Feed Model -Period 3 2015

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584002

RSCS Margin-Over-Feed Calculation Worksheet
George's Farms, Inc. and George's Foods, LLC
Period 3 2015
February 22, 2015 - March 21, 2015

| Ingredient | Per Bushel/ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $ 4.5817 | $ 0.0818165 | 65.87% | 1.72 | $ 0.0927 |
| Soy Meal | $ 409.11 | $ 0.2045551 | 20.60% | 1.72 | $ 0.0725 |
| Other | | $ 0.2456 | 13.53% | 1.72 | $ 0.0572 |
| Subtotal | | | | | $ 0.2223 |
| Feed Shrink (.75%) | | | | | $ 0.0017 |
| Ingredient Cost of Feed | | | | | $ 0.2240 |
| Feed Milling | $10.52 | $0.0053 | 100.00% | 1.72 | $0.0090 |
| Feed Hauling | $6.57 | $0.0033 | 100.00% | 1.72 | $ 0.0057 |
| Delivered Ingredient Cost of Feed | | | | | $ 0.2387 |

| Date | Futures Month | Corn $/Bu | | Futures Month | Meal $/Ton |
|---|---|---|---|---|---|
| 12/11/14 | | $ 3.8350 | | | $ 371.50 |
| 01/15/15 | | $ 3.7056 | | | $ 347.90 |
| 02/12/15 | | $ 3.7188 | | | $ 330.50 |
| Average | | $ 3.7531 | | | $ 349.97 |
| Freight & Basis | | | | | |
| 12/11/14 | | $ 0.8956 | | | 78.14 |
| 01/15/15 | | $ 0.7772 | | | 50.01 |
| 02/12/15 | | $ 0.8130 | | | 49.29 |
| | | $ 0.8286 | | | 59.14 |
| Total | | $ 4.5817 | | | $ 409.1102 |

KFC Margin Over Feed Model -Period 3 2015

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584003

| KFC Feed Corn | Market Date | Market Price | % Not Covered | MARKET BASIS | Combined Value | Combined Basis Value |
|---|---|---|---|---|---|---|
| P1 2013 | 12/16/12 | 7.3075 | 0% | 0.3138 | 7.2394 | 0.2888 |
| P2 2013 | 01/17/13 | 7.2450 | 0% |  | 6.9919 | 0.2888 |
| P3 2013 | 02/14/13 | 6.9475 | 0% | 0.3138 | 6.9394 | 0.2991 |
| P4 2013 | 03/14/13 | 7.1650 | 0% | 0.309 | 6.9625 | 0.3101 |
| P5 2013 | 04/11/13 | 6.9125 | 0% | 0.1650 | 6.7025 | 0.2257 |
| P6 2013 | 05/09/13 | 6.4875 | 0% | 0.4980 | 6.4875 | 0.4988 |
| P7 2013 | 06/05/13 | 6.8200 | 100% | 0.5735 | 6.8200 | 0.5735 |
| P8 2013 | 07/02/13 | 6.5300 | 100% | 1.5350 | 5.3300 | 1.5350 |
| P9 2013 | 08/01/13 | 5.8750 | 100% | 1.2421 | 4.8750 | 1.2421 |
| P10 2013 | 08/29/13 | 4.9725 | 100% | 1.6221 | 4.9725 | 1.6221 |
| P11 2013 | 09/26/13 | 4.9675 | 100% | (0.1460) | 4.5675 | (0.1460) |
| P12 2013 | 10/24/13 | 4.6025 | 100% | (0.0392) | 4.6025 | (0.0392) |
| P13 2013 | 11/19/13 | 4.1775 | 100% | 0.1315 | 4.1775 | 0.1315 |
| P1 2014 | 12/12/13 | 4.3425 | 100% | 0.0833 | 4.3425 | 0.0833 |
| P2 2014 | 01/16/14 | 4.2800 | 75% | 0.1286 | 4.2706 | 0.1117 |
| P3 2014 | 02/13/14 | 4.4550 | 75% | 0.0636 | 4.3644 | 0.0592 |
| P4 2014 | 03/13/14 | 4.6500 | 30% | (0.0282) | 4.6170 | 0.0194 |
| P5 2014 | 04/10/14 | 5.0125 | 15% | 0.0186 | 4.8930 | 0.0568 |
| P6 2014 | 05/08/14 | 5.1650 | 45% | (0.1150) | 5.0263 | 0.0545) |
| P7 2014 | 06/05/14 | 4.4600 | 0% | (0.0015) | 4.7825 | (0.0200) |
| P8 2014 | 07/02/14 | 4.1125 | 0% | 0.0838 | 4.3206 | 0.2001) |
| P9 2014 | 07/31/14 | 3.5700 | 0% | 0.0838 | 4.1050 | 0.1949 |
| P10 2014 | 08/28/14 | 3.6175 | 25% | 0.2006 | 3.9875 | 0.1546 |
| P11 2014 | 09/25/14 | 3.2600 | 25% | 0.1664 | 3.6568 | 0.3700) |
| P12 2014 | 10/23/14 | 3.5975 | 25% | 0.1036 | 3.6598 | (0.3969) |
| P13 2014 | 11/17/14 | 3.7750 | 25% | (0.0215) | 3.6563 | (0.0958) |
| P1 2015 | 12/15/14 | 3.8950 | 0% | (0.1529) | 3.8950 | 0.1197 |
| P2 2015 | 01/16/15 | 3.6700 | 0% | (0.0965) | 3.7086 | 0.1500 |
| P3 2015 | 02/12/15 | 3.8300 | 0% | 0.0036 | 3.7186 | 0.0444 |
| P4 2015 |  |  | 75% |  | 3.8675 | 0.0161 |
| P5 2015 |  |  | 75% |  | 3.8675 | (0.0029) |
| P6 2015 |  |  | 75% |  | 3.8675 | (0.0029) |
| P7 2015 |  |  | 75% |  | 3.8850 | (0.0047) |
| P8 2015 |  |  | 100% |  | 3.8850 | (0.0047) |
| P9 2015 |  |  | 100% |  | 3.8850 |  |
| P10 2015 |  |  | 100% |  | 3.8850 |  |
| P11 2015 |  |  | 100% |  |  |  |
| P12 2015 |  |  | 100% |  |  |  |
| P13 2015 |  |  | 100% |  |  |  |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584004

Case No. 1:20-cr-00152-PAB   Document 501-3   filed 09/19/21   USDC Colorado   pg 47 of 77

File: KFC Margin Over Feed Model -iPeriod 3 2015

| KFC West SRM | Market Date | Market Price | BASIS | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Basis | Cover 1 Alloc % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Basis | Cover 2 Alloc % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Basis | Cover 3 Alloc % | Cover 4 Date Taken | Cover 4 Position | Cover 4 Basis | Cover 4 Alloc % | Cover 5 Date Taken | Cover 5 Position | Cover 5 Basis | Cover 5 Alloc % | Combined Value | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2013 | 12/14/12 | 457.70 | 17.50 | 30% | | | | | 09/27/12 | 474.00 | 15.00 | 25% | 10/12/12 | 451.00 | 15.00 | 15% | 11/16/12 | 418.30 | 15.00 | 15% | 12/20/12 | 423.30 | 17.50 | 30% | 440.07 | 15.7500 |
| P2 2013 | 01/17/13 | 414.00 | 0 | 0% | | | | | 09/27/12 | 455.00 | 15.00 | 25% | 10/12/12 | 441.30 | 15.00 | 15% | 11/16/12 | 408.30 | 15.00 | 15% | 01/02/13 | 410.30 | 13.25 | 30% | 429.43 | 15.7500 |
| P3 2013 | 02/14/13 | 467.20 | 6.75 | 0% | | | | | 09/27/12 | 455.00 | 15.00 | 25% | 10/12/12 | 441.30 | 15.00 | 15% | 11/16/12 | 408.30 | 15.00 | 15% | | | | | 425.53 | 14.4750 |
| P4 2013 | 03/14/13 | 425.00 | 3.75 | 75% | | | | | 01/04/13 | 399.50 | 13.25 | 25% | | | | | | | | | | | | | 415.08 | 6.6250 |
| P5 2013 | 04/11/13 | 395.50 | (0.13) | 75% | | | | | 01/04/13 | 399.50 | 13.25 | 25% | | | | | | | | | | | | | 393.58 | 3.2150 |
| P6 2013 | 05/09/13 | 413.30 | 30.25 | 100% | | | | | | | | | | | | | | | | | | | | | 413.30 | 30.2500 |
| P7 2013 | 06/05/13 | 456.70 | 23.75 | 100% | | | | | | | | | | | | | | | | | | | | | 456.70 | 23.7500 |
| P8 2013 | 07/02/13 | 432.90 | 69.75 | 100% | | | | | | | | | | | | | | | | | | | | | 432.90 | 69.7500 |
| P9 2013 | 08/01/13 | 397.70 | 19.75 | 100% | | | | | | | | | | | | | | | | | | | | | 397.70 | 15.7500 |
| P10 2013 | 08/29/13 | 467.40 | 40.00 | 100% | | | | | | | | | | | | | | | | | | | | | 467.40 | 40.0000 |
| P11 2013 | 09/26/13 | 416.40 | (4.25) | 100% | | | | | | | | | | | | | | | | | | | | | 416.40 | (4.2500) |
| P12 2013 | 10/24/13 | 426.00 | 22.22 | 100% | | | | | | | | | | | | | | | | | | | | | 426.00 | 22.2200 |
| P13 2013 | 11/19/13 | 408.90 | 21.75 | 100% | | | | | | | | | | | | | | | | | | | | | 408.90 | 21.7500 |
| P1 2014 | 12/12/13 | 430.10 | 24.50 | 100% | | | | | | | | | | | | | | | | | | | | | 430.10 | 24.5000 |
| P2 2014 | 01/16/14 | 432.00 | 28.43 | 100% | | | | | | | | | | | | | | | | | | | | | 432.00 | 25.4200 |
| P3 2014 | 02/13/14 | 452.80 | 37.92 | 100% | | | | | | | | | | | | | | | | | | | | | 452.80 | 27.9200 |
| P4 2014 | 03/13/14 | 441.90 | 14.42 | 100% | | | | | | | | | | | | | | | | | | | | | 441.90 | 14.4200 |
| P5 2014 | 04/10/14 | 479.90 | 15.92 | 100% | | | | | | | | | | | | | | | | | | | | | 479.90 | 15.9150 |
| P6 2014 | 05/08/14 | 480.70 | 22.17 | 100% | | | | | | | | | | | | | | | | | | | | | 480.70 | 22.1700 |
| P7 2014 | 06/05/14 | 460.60 | 14.92 | 100% | | | | | | | | | | | | | | | | | | | | | 460.60 | 14.9150 |
| P8 2014 | 07/02/14 | 426.70 | 43.42 | 100% | | | | | | | | | | | | | | | | | | | | | 426.70 | 43.4200 |
| P9 2014 | 07/31/14 | 362.00 | 61.42 | 100% | | | | | | | | | | | | | | | | | | | | | 362.00 | 61.4200 |
| P10 2014 | 08/28/14 | 433.20 | 159.40 | 100% | | | | | | | | | | | | | | | | | | | | | 433.20 | 156.4150 |
| P11 2014 | 09/25/14 | 312.40 | 16.91 | 100% | | | | | | | | | | | | | | | | | | | | | 312.40 | 19.6100 |
| P12 2014 | 10/23/14 | 352.80 | 30.61 | 100% | | | | | | | | | | | | | | | | | | | | | 352.80 | 30.6100 |
| P13 2014 | 11/17/14 | 387.10 | 57.11 | 100% | | | | | | | | | | | | | | | | | | | | | 387.10 | 57.1100 |
| P1 2015 | 12/15/14 | 371.50 | 42.61 | 0% | 12/11/14 | 371.50 | 42.61 | 100% | | | | | | | | | | | | | | | | | 371.50 | 42.6100 |
| P2 2015 | 01/08/15 | 326.00 | 11.61 | 0% | 01/08/15 | 347.90 | 14.61 | 100% | | | | | | | | | | | | | | | | | 347.90 | 14.6100 |
| P3 2015 | 02/12/15 | 330.50 | 14.11 | 0% | | | | | | | | | | | | | | | | | | | | | 330.50 | 14.0500 |
| P4 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P5 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P6 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P7 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P8 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P9 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P10 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P11 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P12 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P13 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | (21.7000) |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584005

RSCS Feed Flow Thru Calculation
**George's Farms, Inc. and George's Foods, LLC**
**Period 2 2015**
**January 25, 2015 - February 21, 2015**

| | Purple Label Reduced IMOR 20 Head | Orange Label |
|---|---|---|
| **Live Delivered :** | | |
| Feed Expense | $0.2435 | $0.2435 |
| Chick Cost | $0.0822 | $0.0822 |
| Grower Pay | $0.0620 | $0.0620 |
| Other Grow Out Expenses | $0.0032 | $0.0032 |
| Catching and Hauling | $0.0172 | $0.0172 |
| DOA, Field and Plant Condemn | $0.0025 | $0.0025 |
| **Live Delivered Cost** | $0.4106 | $0.4106 |
| | | |
| **First Processing:** | | |
| Offal & Giblet Credit | ($0.0210) | ($0.0210) |
| | $0.3896 | $0.3896 |
| Total WOG Yield w/ F&T | 71.20% | 71.20% |
| **WOG Meat Cost** | $0.5472 | $0.5472 |
| | | |
| Labor | $0.0495 | $0.0495 |
| Utilities & Misc Plant Overhead | $0.0418 | $0.0418 |
| Depreciation | $0.0073 | $0.0073 |
| **Plant WOG Cost Exit Chiller** | $0.6458 | $0.6458 |
| | | |
| **KFC Process** | | |
| Fat & Tail Yield | 98.11% | 96.95% |
| Total Yielded Meat Cost | $0.6583 | $0.6661 |
| Labor | $0.0344 | $0.0349 |
| Utilities & Misc Plant Overhead | $0.0219 | $0.0219 |
| Depreciation | $0.0016 | $0.0016 |
| Packaging Cost | $0.0398 | $0.0376 |
| Marinade Ingredient Cost | $0.0092 | $0.0298 |
| Downgrade/Rejects | $0.0074 | $0.0074 |
| **Total Plant Cost** | $0.7726 | $0.7993 |
| | | |
| Corporate Overhead | $0.0302 | $0.0302 |
| UFPC Admin Fee | $0.0060 | $0.0060 |
| Supplier Margin | $0.0967 | $0.0967 |
| Return Per Bird Margin | $0.0831 | $0.0459 |
| **Total FOB Cost** | $0.9886 | $0.9781 |
| Discount | | |
| **Total FOB Cost** | $0.9886 | $0.9781 |

*Handwritten notes:*
CO.   8pc.   D.M.
Pilgrim 1.0644
Claxton 1.0498
Mar-Jac 1.0441
Tyson 1.0308
George's .9886          .7086
Koch 1.0423
Case

| | | |
|---|---|---|
| FOB Dark Meat Price (8pc less $0.28) | $0.7086 | |
| FOB Wing Price (8pc plus $0.25) | $1.2386 | |
| FOB Supplemental White Meat Price (8pc plus $0.20) | $1.1886 | |
| FOB Livers | $0.3900 | |
| FOB Gizzards | $0.5200 | |

| | 20 Hd Purple Label | 18 Hd Fz Purple Label | Orange Label | Frozen Orange Label |
|---|---|---|---|---|
| **Standard Case Weight 8PC East** | 52.50 | 0.00 | | |
| **Standard Case Weight 8PC West** | 52.50 | 45.81 | | |
| **Standard Case Weight 8 PC Grilled (3.0-3.25) 16hd** | | | 49.03 | 48.91 |
| Standard Case Weight Dark 120 Piece Count Frozen | 35.28 | 35.28 | | |
| **Standard Case Weight Dark 168 Piece Count** | 50.18 | 50.18 | | |
| Standard Case Weight Wings | 40.00 | 40.00 | | |
| **Standard Case Weight Split Breast** | 53.80 | | | |

KFC Margin Over Feed Model -Period 2 2015

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584006

RSCS Margin-Over-Feed Calculation Worksheet
George's Farms, Inc. and George's Foods, LLC
Period 2 2015
January 25, 2015 - February 21, 2015

| Ingredient | Per Bushel/ton | | Per Pound | % of Feed | Feed Conversion | Feed Cost | |
|---|---|---|---|---|---|---|---|
| Corn | $ | 4.5977 | $ 0.0821016 | 65.60% | 1.72 | $ | 0.0926 |
| Soy Meal | $ | 442.44 | $ 0.2212191 | 20.43% | 1.72 | $ | 0.0777 |
| Other | | | $ 0.2361 | 13.97% | 1.72 | $ | 0.0567 |
| Subtotal | | | | | | $ | 0.2271 |
| Feed Shrink (.75%) | | | | | | $ | 0.0017 |
| Ingredient Cost of Feed | | | | | | $ | 0.2288 |
| Feed Milling | $10.52 | | $0.0053 | 100.00% | 1.72 | | $0.0090 |
| Feed Hauling | $6.57 | | $0.0033 | 100.00% | 1.72 | $ | 0.0057 |
| Delivered Ingredient Cost of Feed | | | | | | $ | 0.2435 |

| Date | Futures Month | Corn $/Bu | | Futures Month | Meal $/Ton | |
|---|---|---|---|---|---|---|
| 11/17/14 | | $ | 3.6563 | | $ | 387.10 |
| 12/11/14 | | $ | 3.8350 | | $ | 371.50 |
| 01/15/15 | | $ | 3.7056 | | $ | 347.90 |
| Average | | $ | 3.7323 | | $ | 368.83 |
| Freight & Basis | | | | | | |
| 11/17/14 | | $ | 0.9234 | | $ | 92.67 |
| 12/11/14 | | $ | 0.8956 | | $ | 78.14 |
| 01/15/15 | | $ | 0.7772 | | $ | 50.01 |
| | | $ | 0.8654 | | $ | 73.60 |
| Total | | $ | 4.5977 | | $ | 442.4381 |

KFC Margin Over Feed Model -Period 2 2015

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584007

| KFC West SBM | Market Date | Market Price | BASIS | %Not Covered | Cover 1 Date Taken | Position | Basis | Alloc % | Cover 2 Date Taken | Position | Basis | Alloc % | Cover 3 Date Taken | Position | Basis | Alloc % | Cover 4 Date Taken | Position | Basis | Alloc % | Cover 5 Date Taken | Position | Basis | Alloc % | Combined Value | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2013 | 12/14/13 | 457.70 | 17.50 | 30% | | | | | 09/27/12 | 474.00 | 15.00 | 25% | 10/10/12 | 427.30 | 15.00 | 15% | 11/16/12 | 418.30 | 15.00 | 30% | 12/20/12 | 423.30 | 17.50 | 30% | 449.07 | 17.7500 |
| P2 2013 | 01/17/13 | 414.60 | 5.75 | 0% | | | | | 09/27/12 | 455.00 | 15.00 | 25% | 10/10/12 | 441.30 | 15.00 | 15% | 11/16/12 | 408.30 | 15.00 | 30% | 01/02/13 | 413.30 | 13.25 | 30% | 429.43 | 15.7500 |
| P3 2013 | 02/14/13 | 427.20 | 3.15 | 0% | | | | | 09/27/12 | 460.00 | 15.00 | 25% | 10/10/12 | 441.30 | 15.00 | 15% | 11/16/12 | 408.30 | 15.00 | 30% | | | | | 425.53 | 14.4750 |
| P4 2013 | 03/14/13 | 425.00 | (0.13) | 75% | | | | | 01/04/13 | 389.30 | 13.25 | 25% | | | | | | | | | | | | | 415.68 | 6.1250 |
| P5 2013 | 04/11/13 | 385.00 | 30.25 | 75% | | | | | 01/04/13 | 389.30 | 13.25 | 25% | | | | | | | | | | | | | 393.58 | 3.2150 |
| P6 2013 | 05/09/13 | 413.20 | 30.25 | 100% | | | | | | | | | | | | | | | | | | | | | 413.20 | 30.2500 |
| P7 2013 | 06/05/13 | 400.70 | 23.75 | 100% | | | | | | | | | | | | | | | | | | | | | 400.70 | 23.7500 |
| P8 2013 | 07/02/13 | 403.70 | 89.75 | 100% | | | | | | | | | | | | | | | | | | | | | 403.70 | 89.7500 |
| P9 2013 | 08/01/13 | 422.90 | 15.75 | 100% | | | | | | | | | | | | | | | | | | | | | 422.90 | 15.7500 |
| P10 2013 | 09/05/13 | 397.70 | 40.00 | 100% | | | | | | | | | | | | | | | | | | | | | 397.70 | 40.0000 |
| P11 2013 | 10/24/13 | 416.40 | (4.25) | 100% | | | | | | | | | | | | | | | | | | | | | 416.40 | (4.2500) |
| P12 2013 | 10/24/13 | 425.00 | 22.22 | 100% | | | | | | | | | | | | | | | | | | | | | 425.00 | 22.2200 |
| P13 2013 | 11/18/13 | 406.50 | 21.75 | 100% | | | | | | | | | | | | | | | | | | | | | 406.50 | 21.7500 |
| | | | | | | | | | | | | | | | | | | | | | | | | | 77.000 | 24.0000 |
| | | | | | | | | | | | | | | | | | | | | | | | | | (15.4500) | 25.4200 |
| | | | | | | | | | | | | | | | | | | | | | | | | | (18.3250) | 27.8200 |
| | | | | | | | | | | | | | | | | | | | | | | | | | 6.9250 | 14.4200 |
| | | | | | | | | | | | | | | | | | | | | | | | | | 1.4250 | 15.9150 |
| P1 2014 | 12/12/13 | 430.10 | 24.50 | 100% | | | | | | | | | | | | | | | | | | | | | 430.10 | 24.0000 |
| P2 2014 | 01/16/14 | 452.00 | 25.42 | 100% | | | | | | | | | | | | | | | | | | | | | 452.00 | 25.4200 |
| P3 2014 | 02/13/14 | 452.60 | 27.82 | 100% | | | | | | | | | | | | | | | | | | | | | 452.60 | 27.8200 |
| P4 2014 | 03/13/14 | 441.90 | 14.42 | 100% | | | | | | | | | | | | | | | | | | | | | 441.90 | 14.4200 |
| P5 2014 | 04/10/14 | 479.50 | 13.92 | 100% | | | | | | | | | | | | | | | | | | | | | 479.50 | 15.9150 |
| P6 2014 | 05/08/14 | 480.70 | 22.17 | 100% | | | | | | | | | | | | | | | | | | | | | 480.70 | 23.1700 |
| P7 2014 | 06/05/14 | 460.60 | 14.92 | 100% | | | | | | | | | | | | | | | | | | | | | 460.60 | 14.9150 |
| P8 2014 | 07/02/14 | 426.70 | 43.42 | 100% | | | | | | | | | | | | | | | | | | | | | 426.70 | 43.4200 |
| P9 2014 | 07/31/14 | 362.00 | 61.42 | 100% | | | | | | | | | | | | | | | | | | | | | 362.00 | 61.4150 |
| P10 2014 | 08/28/14 | 433.20 | 106.42 | 100% | | | | | | | | | | | | | | | | | | | | | 433.20 | 156.4150 |
| P11 2014 | 09/25/14 | 312.40 | 19.81 | 100% | | | | | | | | | | | | | | | | | | | | | 312.40 | 19.8100 |
| P12 2014 | 10/23/14 | 352.80 | 30.61 | 100% | | | | | | | | | | | | | | | | | | | | | 352.80 | 30.6100 |
| P13 2014 | 11/17/14 | 387.10 | 57.11 | 100% | | | | | | | | | | | | | | | | | | | | | 387.10 | 57.1100 |
| P1 2015 | 12/15/14 | 371.50 | 42.61 | 0% | 12/31/14 | 371.50 | 42.61 | 100% | | | | | | | | | | | | | | | | | 371.50 | 42.6666 |
| P2 2015 | 01/15/15 | 328.20 | 11.61 | 0% | 01/08/15 | 341.90 | 14.61 | 100% | | | | | | | | | | | | | | | | | 341.90 | 14.6066 |
| P3 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P4 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P5 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P6 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P7 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P8 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P9 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P10 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P11 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P12 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P13 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | (21.7900) | |

File: KFC Margin Over Feed Model-Period 2 2015

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584008

File: KFC Margin Over Feed Model -Period 2 2015

| KFC West Corn | Market Date | Market Price | MARKET BASIS | % Not Covered | | Cover 1 | | | | | Cover 2 | | | | | Cover 3 | | | | | Cover 4 | | | | | Cover 5 | | | | | Combined Value | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Date Taken | Position | Basis | Allocation % | | Date Taken | Position | Basis | Allocation % | | Date Taken | Position | Basis | Allocation % | | Date Taken | Position | Basis | Allocation % | | Date Taken | Position | Basis | Allocation % | | | |
| P1 2013 | 12/14/12 | $ 7.3075 | | 0% | 06/27/12 | $ 7.2000 | $ 0.3000 | 25% | | 12/12/12 | $ 7.2625 | $ 0.2850 | 25% | | | | | | | | | | | | | | | | | $ 7.2394 | $ 0.2851 |
| P2 2013 | 01/17/13 | $ 7.2450 | | 0% | 06/27/12 | $ 7.2000 | $ 0.3000 | 25% | | 12/20/12 | $ 6.9225 | $ 0.2850 | 25% | | | | | | | | | | | | | | | | | $ 6.9919 | $ 0.2531 |
| P3 2013 | 02/14/13 | $ 6.9475 | $ 0.3138 | 0% | 06/27/12 | $ 7.2000 | $ 0.3000 | 25% | | 01/02/13 | $ 6.8525 | $ 0.2850 | 25% | | | | | | | | | | | | | | | | | $ 6.8394 | $ 0.0081 |
| P4 2013 | 03/14/13 | $ 7.1650 | $ 0.309 | 0% | 06/27/12 | $ 8.6725 | $ 0.2868 | 25% | | 03/12/13 | $ 6.9125 | $ 0.3138 | 25% | | | | | | | | | | | | | | | | | $ 6.9025 | $ 0.2991 |
| P5 2013 | 04/11/13 | $ 6.5125 | $ 0.1650 | 50% | 01/04/13 | $ 6.6725 | $ 0.7998 | 25% | | 02/12/13 | $ 6.9125 | $ 0.3138 | 25% | | | | | | | | | | | | | | | | | $ 6.6025 | $ 0.2826 |
| P6 2013 | 05/09/13 | $ 6.4875 | $ 0.4988 | 100% | | | | | | | | | | | | | | | | | | | | | | | | | | $ 6.7225 | $ (0.1600) |
| P7 2013 | 06/05/13 | $ 6.6020 | $ 0.6735 | 100% | | | | | | | | | | | | | | | | | | | | | | | | | | $ 6.4875 | $ 0.2357 |
| P8 2013 | 07/02/13 | $ 5.3300 | $ 1.5550 | 100% | | | | | | | | | | | | | | | | | | | | | | | | | | $ 6.6020 | $ 0.4988 |
| P9 2013 | 08/07/13 | $ 4.8750 | $ 1.2421 | 100% | | | | | | | | | | | | | | | | | | | | | | | | | | $ 6.6300 | $ 0.5735 |
| P10 2013 | 08/29/13 | $ 4.9725 | $ 1.8221 | 100% | | | | | | | | | | | | | | | | | | | | | | | | | | $ 5.3300 | $ 1.5550 |
| P11 2013 | 09/26/13 | $ 4.5675 | $ (0.1480) | 100% | | | | | | | | | | | | | | | | | | | | | | | | | | $ 4.8750 | $ 1.2421 |
| P12 2013 | 10/24/13 | $ 4.6025 | $ (0.0392) | 100% | | | | | | | | | | | | | | | | | | | | | | | | | | $ 4.9725 | $ 1.8221 |
| P13 2013 | 11/18/13 | $ 4.1775 | $ 0.1315 | 100% | | | | | | | | | | | | | | | | | | | | | | | | | | $ 4.5675 | $ (0.1480) |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $ 4.6025 | $ (0.0392) |
| P1 2014 | 12/12/13 | $ 4.3425 | $ 0.0833 | 100% | | | | | | | | | | | | | | | | | | | | | | | | | | $ 4.1775 | $ 0.1315 |
| P2 2014 | 01/16/14 | $ 4.2800 | $ 0.1286 | 25% | 01/06/14 | $ 4.2425 | $ 0.0611 | 25% | | | | | | | | | | | | | | | | | | | | | | $ 4.3425 | $ 0.0833 |
| P3 2014 | 02/13/14 | $ 4.4060 | $ 0.0635 | 25% | 01/08/14 | $ 4.2425 | $ 0.0461 | 25% | | | | | | | | | | | | | | | | | | | | | | $ 4.2706 | $ 0.1117 |
| P4 2014 | 03/13/14 | $ 4.8500 | $ (0.0293) | 30% | 01/09/14 | $ 4.7400 | $ 0.0308 | 30% | | 03/13/14 | $ 4.8500 | $ (0.0293) | 30% | | | | | | | | | | | | | | | | $ 3.9844 | $ 0.0406 |
| P5 2014 | 04/10/14 | $ 5.0125 | $ 0.0186 | 0% | 03/03/14 | $ 4.7400 | $ 0.0308 | 15% | | 03/28/14 | $ 4.9200 | $ 0.0088 | 15% | | | | | | | | | | | | | | | | $ 4.9170 | $ 0.0194 |
| P6 2014 | 05/08/14 | $ 5.1650 | $ (0.1150) | 45% | 03/03/14 | $ 4.7600 | $ (0.0415) | 40% | | 03/28/14 | $ 4.9625 | $ 0.0066 | 40% | | | | | | | | | | | | | | | | $ 4.9630 | $ 0.0089 |
| P7 2014 | 06/05/14 | $ 4.4900 | $ (0.0101) | 0% | 03/03/14 | $ 4.9625 | $ 0.0066 | 30% | | 05/27/14 | $ 4.7125 | $ 0.0109 | 30% | | | | | | | | | | | | | | | | $ 5.0283 | $ 0.1388 |
| P8 2014 | 07/02/14 | $ 4.1125 | $ 0.0836 | 25% | 06/06/14 | $ 4.4325 | $ 0.1139 | 25% | | 06/11/14 | $ 4.3750 | $ 0.0796 | 25% | | 07/21/14 | $ 3.6900 | $ 0.2880 | | | | | | | $ 4.7925 | $ (0.2625) |
| P9 2014 | 07/31/14 | $ 3.5700 | | 0% | 06/06/14 | $ 4.4325 | $ 0.1139 | 25% | | 06/11/14 | $ 4.3750 | $ 0.0836 | 20% | | 07/21/14 | $ 3.6900 | $ 0.2880 | 20% | | | | | | $ 4.3295 | $ (0.2061) |
| P10 2014 | 08/28/14 | $ 3.6175 | $ 0.2038 | 0% | 06/11/14 | $ 4.3725 | $ 0.1236 | 25% | | 06/30/14 | $ 4.3600 | $ 0.0838 | 25% | | 07/21/14 | $ 3.7625 | $ 0.0636 | 25% | 08/08/14 | $ 3.5225 | $ 0.1436 | 25% | $ 4.1000 | $ 0.0949 |
| P11 2014 | 08/28/14 | $ 3.2950 | $ 0.1684 | 0% | | | | | | 06/30/14 | $ 4.3600 | $ 0.0838 | 25% | | 07/21/14 | $ 3.7625 | $ 0.0636 | 25% | 08/12/14 | $ 3.6225 | $ 0.0486 | 25% | $ 3.9875 | $ 0.1549 |
| P12 2014 | 10/23/14 | $ 3.5975 | $ 0.1038 | 0% | | | | | | 07/09/14 | $ 3.9825 | $ 0.0838 | 25% | | 07/21/14 | $ 3.7625 | $ 0.0636 | 25% | 09/12/14 | $ 3.6225 | $ 0.0486 | 25% | $ 3.6500 | $ (0.3700) |
| P13 2014 | 11/17/14 | $ 3.7250 | $ (0.0215) | 0% | | | | | | 07/09/14 | $ 3.9825 | $ 0.0838 | 25% | | 07/21/14 | $ 3.7625 | $ 0.0630 | 25% | 09/12/14 | $ 3.6225 | $ 0.0486 | 25% | $ 3.6563 | $ (0.3895) |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $ 3.6663 | $ 0.0836 |
| P1 2015 | 12/15/14 | $ 3.8850 | $ (0.1529) | 0% | 09/26/14 | $ 3.3850 | $ 0.0536 | 25% | | 12/11/14 | $ 3.9850 | $ (0.0015) | 25% | | | | | | | | | | | | | | | | | $ 3.6663 | $ 0.0786 |
| P2 2015 | 01/16/15 | $ 3.6700 | $ (0.0865) | 0% | 09/26/14 | $ 3.3850 | $ 0.0536 | 25% | | 01/15/15 | $ 3.8125 | $ (0.0865) | 25% | | | | | | | | | | | | | | | | | $ 3.8350 | $ 0.0923 |
| P3 2015 | | | | 75% | 09/26/14 | $ 3.4700 | $ 0.0558 | 25% | | | | | | | | | | | | | | | | | | | | | | $ 3.7096 | $ 0.1500 |
| P4 2015 | | | | 75% | 09/26/14 | $ 3.4700 | $ 0.0558 | 25% | | | | | | | | | | | | | | | | | | | | | | $ 3.8675 | $ 0.0990 |
| P5 2015 | | | | 75% | 09/26/14 | $ 3.4700 | $ (0.0115) | 25% | | | | | | | | | | | | | | | | | | | | | | $ 3.8675 | $ 0.0134 |
| P6 2015 | | | | 75% | 09/26/14 | $ 3.5400 | $ (0.0198) | 25% | | | | | | | | | | | | | | | | | | | | | | $ 3.8675 | $ (0.6675) |
| P7 2015 | | | | 75% | 09/26/14 | $ 3.5400 | $ (0.0198) | 25% | | | | | | | | | | | | | | | | | | | | | | $ 3.8850 | $ (0.6675) |
| P8 2015 | | | | 75% | | | | | | | | | | | | | | | | | | | | | | | | | | $ 3.8850 | $ (0.8850) |
| P9 2015 | | | | 75% | | | | | | | | | | | | | | | | | | | | | | | | | | $ 3.8850 | $ (0.8850) |
| P10 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| P11 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| P12 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| P13 2015 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584009

**RSCS Feed Flow Thru Calculation**
**George's Farms, Inc. and George's Foods, LLC**
**Period 1 2015**
**December 28, 2014 - January 24, 2015**

| | Purple Label Reduced IMOR 20 Head | Orange Label |
|---|---|---|
| **Live Delivered :** | | |
| Feed Expense | $0.2442 | $0.2442 |
| Chick Cost | $0.0822 | $0.0822 |
| Grower Pay | $0.0620 | $0.0620 |
| Other Grow Out Expenses | $0.0032 | $0.0032 |
| Catching and Hauling | $0.0172 | $0.0172 |
| DOA, Field and Plant Condemn | $0.0025 | $0.0025 |
| **Live Delivered Cost** | $0.4113 | $0.4113 |
| | | |
| **First Processing:** | | |
| Offal & Giblet Credit | ($0.0210) | ($0.0210) |
| | $0.3903 | $0.3903 |
| Total WOG Yield w/ F&T | 71.20% | 71.20% |
| **WOG Meat Cost** | $0.5482 | $0.5482 |
| | | |
| Labor | $0.0495 | $0.0495 |
| Utilities & Misc Plant Overhead | $0.0418 | $0.0418 |
| Depreciation | $0.0073 | $0.0073 |
| **Plant WOG Cost Exit Chiller** | $0.6468 | $0.6468 |
| | | |
| **KFC Process** | | |
| Fat & Tail Yield | 98.11% | 96.95% |
| Total Yielded Meat Cost | $0.6593 | $0.6671 |
| Labor | $0.0344 | $0.0349 |
| Utilities & Misc Plant Overhead | $0.0219 | $0.0219 |
| Depreciation | $0.0016 | $0.0016 |
| Packaging Cost | $0.0398 | $0.0376 |
| Marinade Ingredient Cost | $0.0092 | $0.0298 |
| Downgrade/Rejects | $0.0074 | $0.0074 |
| **Total Plant Cost** | $0.7736 | $0.8003 |
| | | |
| Corporate Overhead | $0.0302 | $0.0302 |
| UFPC Admin Fee | $0.0060 | $0.0060 |
| Supplier Margin | $0.0967 | $0.0967 |
| Return Per Bird Margin | $0.0831 | $0.0459 |
| **Total FOB Cost** | $0.9896 | $0.9791 |
| Discount | | |
| **Total FOB Cost** | $0.9896 | $0.9791 |

| | |
|---|---|
| FOB Dark Meat Price (8pc less $0.28) | $0.7096 |
| FOB Wing Price (8pc plus $0.25) | $1.2396 |
| FOB Supplemental White Meat Price (8pc plus $0.20) | $1.1896 |
| FOB Livers | $0.3900 |
| FOB Gizzards | $0.5200 |

Handwritten annotations:
O
P   1.0977
Pilgrim . 1.0682
Claxton - 1.0497
Mar-Jac . 1.0417
Tyson . 1.0295
George's .9896
Koch . 1.0424
Case . 1.0070

P   51.50     o-m-k 52.50     Case 52.00

| | 20 Hd Purple Label | 18 Hd Fz Purple Label | Orange Label | Frozen Orange Label |
|---|---|---|---|---|
| **Standard Case Weight 8PC East** | 52.50 | 0.00 | | |
| **Standard Case Weight 8PC West** | 52.50 | 45.81 | | |
| **Standard Case Weight 8 PC Grilled (3.0-3.25) 16hd** | | | 49.03 | 48.91 |
| Standard Case Weight Dark 120 Piece Count Frozen | 35.28 | 35.28 | | |
| **Standard Case Weight Dark 168 Piece Count** | 50.18 | 50.18 | | |
| Standard Case Weight Wings | 40.00 | 40.00 | | |
| **Standard Case Weight Split Breast** | 53.80 | | | |

KFC Margin Over Feed Model -Period 1 2015

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584010

**RSCS Feed Flow Thru Calculation**
**George's Farms, Inc. and George's Foods, LLC**
**Period 1 2015**
**December 28, 2014 - January 24, 2015**

| | Purple Label Reduced IMOR 20 Head | Orange Label |
|---|---|---|
| **Live Delivered :** | | |
| Feed Expense | $0.2442 | $0.2442 |
| Chick Cost | $0.0822 | $0.0822 |
| Grower Pay | $0.0620 | $0.0620 |
| Other Grow Out Expenses | $0.0032 | $0.0032 |
| Catching and Hauling | $0.0172 | $0.0172 |
| DOA, Field and Plant Condemn | $0.0025 | $0.0025 |
| **Live Delivered Cost** | $0.4113 | $0.4113 |
| | | |
| **First Processing:** | | |
| Offal & Giblet Credit | ($0.0210) | ($0.0210) |
| | $0.3903 | $0.3903 |
| Total WOG Yield w/ F&T | 71.20% | 71.20% |
| **WOG Meat Cost** | $0.5482 | $0.5482 |
| | | |
| Labor | $0.0495 | $0.0495 |
| Utilities & Misc Plant Overhead | $0.0418 | $0.0418 |
| Depreciation | $0.0073 | $0.0073 |
| **Plant WOG Cost Exit Chiller** | $0.6468 | $0.6468 |
| | | |
| **KFC Process** | | |
| Fat & Tail Yield | 98.11% | 96.95% |
| Total Yielded Meat Cost | $0.6593 | $0.6671 |
| Labor | $0.0344 | $0.0349 |
| Utilities & Misc Plant Overhead | $0.0219 | $0.0219 |
| Depreciation | $0.0016 | $0.0016 |
| Packaging Cost | $0.0398 | $0.0376 |
| Marinade Ingredient Cost | $0.0092 | $0.0298 |
| Downgrade/Rejects | $0.0074 | $0.0074 |
| **Total Plant Cost** | $0.7736 | $0.8003 |
| | | |
| Corporate Overhead | $0.0302 | $0.0302 |
| UFPC Admin Fee | $0.0000 | $0.0000 |
| Supplier Margin | $0.0967 | $0.0967 |
| Return Per Bird Margin | $0.0831 | $0.0459 |
| **Total FOB Cost** | $0.9836 | $0.9731 |
| Discount | | |
| **Total FOB Cost** | $0.9836 | $0.9731 |

| | |
|---|---|
| FOB Dark Meat Price (8pc less $0.28) | $0.7036 |
| FOB Wing Price (8pc plus $0.25) | $1.2336 |
| FOB Supplemental White Meat Price (8pc plus $0.20) | $1.1836 |
| FOB Livers | $0.3900 |
| FOB Gizzards | $0.5200 |

| | 20 Hd Purple Label | 18 Hd Fz Purple Label | Orange Label | Frozen Orange Label |
|---|---|---|---|---|
| **Standard Case Weight 8PC East** | 52.50 | 0.00 | | |
| **Standard Case Weight 8PC West** | 52.50 | 45.81 | | |
| **Standard Case Weight 8 PC Grilled (3.0-3.25) 16hd** | | | 49.03 | 48.91 |
| Standard Case Weight Dark 120 Piece Count Frozen | 35.28 | 35.28 | | |
| **Standard Case Weight Dark 168 Piece Count** | 50.18 | 50.18 | | |
| Standard Case Weight Wings | 40.00 | 40.00 | | |
| **Standard Case Weight Split Breast** | 53.80 | | | |

KFC Margin Over Feed Model -Period 1 2015

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584011

RSCS Margin-Over-Feed Calculation Worksheet
George's Farms, Inc. and George's Foods, LLC
Period 1 2015
December 28, 2014 - January 24, 2015

| Ingredient | Per Bushel/ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $ 4.6316 | $ 0.0827071 | 65.25% | 1.72 | $ 0.0928 |
| Soy Meal | $ 449.48 | $ 0.2247414 | 19.68% | 1.72 | $ 0.0761 |
| Other | | $ 0.2272 | 15.07% | 1.72 | $ 0.0589 |
| Dark fresh Reduced Marinate 168 piece count | | | | | |
| Subtotal | | | | | $ 0.2278 |
| Feed Shrink (.75%) | | | | | $ 0.0017 |
| Ingredient Cost of Feed | | | | | $ 0.2295 |
| Feed Milling | $10.52 | $0.0053 | 100.00% | 1.72 | $0.0090 |
| Feed Hauling | $6.57 | $0.0033 | 100.00% | 1.72 | $ 0.0057 |
| Delivered Ingredient Cost of Feed | | | | | $ 0.2442 |

| Date | Futures Month | Corn $/Bu | | Futures Month | Meal $/Ton |
|---|---|---|---|---|---|
| 10/23/14 | | $ 3.6563 | | | $ 352.80 |
| 11/17/14 | | $ 3.6563 | | | $ 387.10 |
| 12/11/14 | | $ 3.8350 | | | $ 371.50 |
| Average | | $ 3.7158 | | | $ 370.47 |
| Freight & Basis | | | | | |
| 10/23/14 | | $ 0.9283 | | | $ 66.24 |
| 11/17/14 | | $ 0.9234 | | | $ 92.67 |
| 12/11/14 | | $ 0.8956 | | | $ 78.14 |
| | | $ 0.9158 | | | $ 79.02 |
| Total | | $ 4.6316 | | | $ 449.4827 |

KFC Margin Over Feed Model -Period 1 2015

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584012

File: KFC Margin Over Feed Model - Period 1 2015

| KFC West Corn | Market Date | Market Price | MARKET BASIS | % Net Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Basis | Cover 1 Alloc % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Basis | Cover 2 Alloc % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Basis | Cover 3 Alloc % | Cover 4 Date Taken | Cover 4 Position | Cover 4 Basis | Cover 4 Alloc % | Cover 5 Date Taken | Cover 5 Position | Cover 5 Basis | Cover 5 Alloc % | Combined Value | Combined Basis Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2013 | 12/14/12 | 7.3075 | | 0% | 09/27/12 | 7.2000 | $0.3000 | 25% | 12/12/12 | 7.2525 | $0.2850 | 75% | | | | | | | | | | | | | $7.2394 | $0.0081 | $0.2888 |
| P2 2013 | 01/17/13 | 7.2450 | | 0% | 09/27/12 | 7.2000 | $0.3000 | 25% | 12/20/12 | 6.9225 | $0.2850 | 75% | | | | | | | | | | | | | $6.9919 | $0.2831 | $0.2886 |
| P3 2013 | 02/14/13 | 8.9475 | $0.3138 | 0% | 09/27/12 | 7.2000 | $0.3000 | 25% | 01/02/13 | 6.8525 | $0.2988 | 75% | | | | | | | | | | | | | $8.9394 | $0.0081 | $0.2961 |
| P4 2013 | 03/14/13 | 7.1650 | $0.309 | 0% | 01/04/13 | 6.8725 | $0.2988 | 25% | 02/12/13 | 6.9125 | $0.3138 | 75% | | | | | | | | | | | | | $6.9025 | $0.2625 | $0.3101 |
| P5 2013 | 04/11/13 | 6.5125 | $1.1650 | 50% | | | | | 02/12/13 | 6.9125 | $0.3138 | 25% | | | | | | | | | | | | | $6.7025 | $(0.1900) | $0.2357 |
| P6 2013 | 05/09/13 | 6.4875 | $0.4988 | 100% | | | | | | | | | | | | | | | | | | | | | $6.4875 | | $0.4988 |
| P7 2013 | 06/05/13 | 6.6200 | $0.5735 | 100% | | | | | | | | | | | | | | | | | | | | | $6.6200 | | $0.5735 |
| P8 2013 | 07/02/13 | 5.3550 | $1.5350 | 100% | | | | | | | | | | | | | | | | | | | | | $5.3550 | | $1.5350 |
| P9 2013 | 08/01/13 | 4.8750 | $1.2421 | 100% | | | | | | | | | | | | | | | | | | | | | $4.8750 | | $1.2421 |
| P10 2013 | 08/29/13 | 4.9725 | $1.6221 | 100% | | | | | | | | | | | | | | | | | | | | | $4.9725 | | $1.6221 |
| P11 2013 | 09/26/13 | 4.9575 | $(0.1486) | 100% | | | | | | | | | | | | | | | | | | | | | $4.9575 | | $(0.1486) |
| P12 2013 | 10/24/13 | 4.4625 | $(0.0392) | 100% | | | | | | | | | | | | | | | | | | | | | $4.4625 | | $(0.0392) |
| P13 2013 | 11/19/13 | 4.1775 | $0.1315 | 100% | | | | | | | | | | | | | | | | | | | | | $4.1775 | | $0.1315 |
| P1 2014 | 12/12/13 | 4.3425 | $0.0933 | 100% | | | | | | | | | | | | | | | | | | | | | $4.3425 | $0.0094 | $0.0933 |
| P2 2014 | 01/16/14 | 4.2860 | $0.1286 | 75% | 01/06/14 | 4.2425 | $0.0611 | 25% | | | | | | | | | | | | | | | | | $4.2706 | $0.0406 | $0.1117 |
| P3 2014 | 02/13/14 | 4.4560 | $0.0636 | 75% | 01/08/14 | 4.2425 | $0.0461 | 25% | | | | | | | | | | | | | | | | | $4.3644 | $0.0350 | $0.0592 |
| P4 2014 | 03/13/14 | 4.8500 | $(0.0290) | 0% | 03/13/14 | 4.7450 | $0.0636 | 25% | 03/13/14 | 4.8500 | $(0.0293) | 70% | | | | | | | | | | | | | $4.1170 | $0.0368 | $0.0744 |
| P5 2014 | 04/10/14 | 5.0125 | $0.0188 | 0% | 04/10/14 | 4.7450 | $0.0188 | 15% | 03/28/14 | 4.6200 | $0.0088 | 85% | | | | | | | | | | | | | $4.8830 | $0.1195 | $0.0089 |
| P6 2014 | 05/08/14 | 5.1650 | $(0.1150) | 45% | 03/03/14 | 4.7850 | $(0.0415) | 45% | | | | | | | | | | | | | | | | | $5.0263 | $0.1388 | $(0.0545) |
| P7 2014 | 06/05/14 | 4.9000 | $(0.0015) | 40% | 03/28/14 | 4.6625 | $0.0088 | 40% | 06/02/14 | 4.6125 | $(0.0015) | 30% | | | | | | | | | | | | | $4.7925 | $(0.2925) | $(0.0200) |
| P8 2014 | 07/02/14 | 4.1125 | $0.0836 | 25% | 06/05/14 | 4.4125 | $0.1336 | 25% | 06/05/14 | 4.3650 | $0.0536 | 25% | 07/02/14 | 3.6900 | $0.2886 | 25% | | | | | | | | | $4.3206 | $(0.2091) | $0.0964 |
| P9 2014 | 07/31/14 | 3.5700 | | 0% | 06/09/14 | 4.4335 | $0.1138 | 25% | 07/08/14 | 3.9325 | $0.0536 | 25% | 07/01/14 | 3.6900 | $0.0838 | 25% | 08/08/14 | 3.3225 | $0.1436 | 25% | | | | $4.1050 | $(0.5350) | $0.1349 |
| P10 2014 | 08/28/14 | 3.8175 | $0.2036 | 25% | 06/11/14 | 4.3725 | $0.1236 | 25% | 07/09/14 | 3.9825 | $0.0536 | 25% | 07/01/14 | 3.7625 | $0.0636 | 25% | 08/12/14 | 3.3225 | $0.0486 | 25% | | | | $3.9875 | $(0.3720) | $0.1549 |
| P11 2014 | 09/26/14 | 3.2600 | $0.1984 | 25% | | | | | 09/26/14 | 3.2875 | $0.1464 | 25% | 07/09/14 | 3.9825 | $0.0536 | 25% | 07/02/14 | 3.7625 | $0.0636 | 25% | 09/12/14 | 3.3225 | $0.0486 | 25% | $3.6569 | $(0.3669) | $0.0836 |
| P12 2014 | 10/23/14 | 3.5975 | $0.1036 | 25% | | | | | 09/26/14 | 3.2375 | $0.1634 | 25% | 07/09/14 | 3.8825 | $0.0536 | 25% | 07/02/14 | 3.7825 | $0.0636 | 25% | 09/12/14 | 3.3225 | $0.0486 | 25% | $3.6969 | $(0.3665) | $0.0836 |
| P13 2014 | 11/17/14 | 3.7750 | $(0.0215) | 0% | | | | | | | | | | | | | | | | | | | | | $3.5563 | $0.1187 | $0.0823 |
| P1 2015 | 12/15/14 | 3.8950 | $(0.1529) | 0% | 08/28/14 | 3.3650 | $0.0536 | 25% | 12/11/14 | 3.8850 | $(0.0915) | 75% | | | | | | | | | | | | | $3.8350 | $0.1500 | $(0.0552) |
| P2 2015 | 01/12/15 | | | 75% | 01/12/15 | 3.3955 | $0.0558 | 75% | | | | | | | | | | | | | | | | | $3.8483 | $(0.8463) | $0.0134 |
| P3 2015 | 02/09/15 | | | 75% | 02/09/15 | 3.3955 | $0.0636 | 75% | | | | | | | | | | | | | | | | | $3.8483 | $(0.8463) | $0.0134 |
| P4 2015 | 03/06/15 | | | 75% | 03/06/15 | 3.4700 | $(0.0115) | 75% | | | | | | | | | | | | | | | | | $3.8675 | $(0.8675) | $0.0029 |
| P5 2015 | 04/06/15 | | | 75% | 04/06/15 | 3.4700 | $(0.0115) | 75% | | | | | | | | | | | | | | | | | $3.8675 | $(0.8675) | $0.0029 |
| P6 2015 | 05/04/15 | | | 75% | 05/04/15 | 3.5400 | $(0.0186) | 75% | | | | | | | | | | | | | | | | | $3.8675 | $(0.8675) | $0.0029 |
| P7 2015 | 06/01/15 | | | 100% | 06/01/15 | 3.5400 | $(0.0186) | 100% | | | | | | | | | | | | | | | | | $3.8850 | $(0.8850) | $(0.0047) |
| P8 2015 | 06/30/15 | | | 100% | | | | | | | | | | | | | | | | | | | | | $3.8850 | $(0.8850) | $(0.0047) |
| P9 2015 | 07/27/15 | | | 100% | | | | | | | | | | | | | | | | | | | | | $3.8850 | $(0.8850) | $(0.0047) |
| P10 2015 | 08/24/15 | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P11 2015 | 09/21/15 | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P12 2015 | 10/19/15 | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P13 2015 | 11/16/15 | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584013

| KFC West SBM | Market Date | Market Price | BASIS | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Basis | Cover 1 Alloc % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Basis | Cover 2 Alloc % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Basis | Cover 3 Alloc % | Cover 4 Date Taken | Cover 4 Position | Cover 4 Basis | Cover 4 Alloc % | Cover 5 Date Taken | Cover 5 Position | Cover 5 Basis | Cover 5 Alloc % | Combined Value | | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2013 | 12/14/12 | 467.70 | 17.50 | 30% | | | | | 09/27/12 | 474.00 | 15.00 | 25% | 10/10/12 | 467.80 | 15.00 | 15% | 11/19/12 | 418.30 | 15.00 | 30% | 12/20/12 | 423.30 | 17.50 | 30% | 449.07 | 7.7395 | 1.57500 |
| P2 2013 | 01/17/13 | 414.00 | | 0% | | | | | 09/27/12 | 455.00 | 15.00 | 25% | 10/10/12 | 441.30 | 15.00 | 15% | 11/16/12 | 408.30 | 15.00 | 30% | 01/02/13 | 410.30 | 13.25 | 30% | 429.43 | (15.4250) | 1.57900 |
| P3 2013 | 02/14/13 | 497.20 | 5.75 | 0% | | | | | 09/27/12 | 455.00 | 15.00 | 25% | 10/10/12 | 441.30 | 15.00 | 15% | 11/16/12 | 408.30 | 15.00 | 30% | | | | | 426.53 | (18.9250) | 1.44750 |
| P4 2013 | 03/14/13 | 422.00 | 3.75 | 75% | | | | | 01/04/13 | 389.30 | 13.25 | 25% | | | | | | | | | | | | | 416.08 | 6.8250 | 6.1250 |
| P5 2013 | 04/11/13 | 365.00 | (0.13) | 75% | | | | | 01/04/13 | 389.30 | 13.25 | 25% | | | | | | | | | | | | | 393.58 | 3.2150 | 3.2150 |
| P6 2013 | 05/09/13 | 413.20 | 30.25 | 100% | | | | | | | | | | | | | | | | | | | | | 413.20 | – | 30.2500 |
| P7 2013 | 06/06/13 | 436.60 | 33.75 | 100% | | | | | | | | | | | | | | | | | | | | | 436.60 | – | 33.7500 |
| P8 2013 | 07/02/13 | 432.90 | 89.75 | 100% | | | | | | | | | | | | | | | | | | | | | 432.90 | – | 89.7500 |
| P9 2013 | 08/01/13 | 397.70 | 15.75 | 100% | | | | | | | | | | | | | | | | | | | | | 397.70 | – | 15.7500 |
| P10 2013 | 08/29/13 | 457.40 | 40.00 | 100% | | | | | | | | | | | | | | | | | | | | | 457.40 | – | 40.0000 |
| P11 2013 | 09/26/13 | 416.40 | (4.25) | 100% | | | | | | | | | | | | | | | | | | | | | 416.40 | – | (4.2500) |
| P12 2013 | 10/24/13 | 426.00 | 22.22 | 100% | | | | | | | | | | | | | | | | | | | | | 426.00 | – | 22.2200 |
| P13 2013 | 11/19/13 | 406.90 | 21.75 | 100% | | | | | | | | | | | | | | | | | | | | | 406.90 | – | 21.7500 |
| P1 2014 | 12/12/13 | 430.10 | 24.50 | 100% | | | | | | | | | | | | | | | | | | | | | 430.10 | – | 24.5000 |
| P2 2014 | 01/16/14 | 432.00 | 25.40 | 100% | | | | | | | | | | | | | | | | | | | | | 432.00 | – | 25.4000 |
| P3 2014 | 02/13/14 | 452.80 | 27.50 | 100% | | | | | | | | | | | | | | | | | | | | | 452.80 | – | 27.5000 |
| P4 2014 | 03/13/14 | 441.90 | 14.42 | 100% | | | | | | | | | | | | | | | | | | | | | 441.90 | – | 14.4200 |
| P5 2014 | 04/10/14 | 479.50 | 15.92 | 100% | | | | | | | | | | | | | | | | | | | | | 479.50 | – | 15.9150 |
| P6 2014 | 05/08/14 | 480.70 | 22.17 | 100% | | | | | | | | | | | | | | | | | | | | | 480.70 | – | 22.1700 |
| P7 2014 | 06/05/14 | 490.60 | 14.92 | 100% | | | | | | | | | | | | | | | | | | | | | 490.60 | – | 14.9150 |
| P8 2014 | 07/02/14 | 428.70 | 43.42 | 100% | | | | | | | | | | | | | | | | | | | | | 428.70 | – | 43.4200 |
| P9 2014 | 07/31/14 | 382.00 | 61.42 | 100% | | | | | | | | | | | | | | | | | | | | | 382.00 | – | 61.4150 |
| P10 2014 | 08/28/14 | 433.20 | 156.42 | 100% | | | | | | | | | | | | | | | | | | | | | 433.20 | – | 156.4150 |
| P11 2014 | 09/25/14 | 312.40 | 19.91 | 100% | | | | | | | | | | | | | | | | | | | | | 312.40 | – | 19.9100 |
| P12 2014 | 10/23/14 | 352.80 | 30.91 | 100% | | | | | | | | | | | | | | | | | | | | | 352.80 | – | 30.9100 |
| P13 2014 | 11/17/14 | 387.10 | 57.11 | 100% | | | | | | | | | | | | | | | | | | | | | 387.10 | – | 57.1100 |
| P1 2015 | 12/13/14 | 371.50 | 42.61 | 0% | 12/11/14 | 371.50 | 42.61 | 100% | | | | | | | | | | | | | | | | | 371.50 | – | 42.6000 |
| P2 2015 | 01/12/15 | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P3 2015 | 02/09/15 | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P4 2015 | 03/09/15 | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P5 2015 | 04/06/15 | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P6 2015 | 05/04/15 | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P7 2015 | 06/01/15 | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P8 2015 | 06/29/15 | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P9 2015 | 07/27/15 | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P10 2015 | 08/24/15 | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P11 2015 | 09/21/15 | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P12 2015 | 10/19/15 | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P13 2015 | 11/16/15 | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |

File: KFC Margin Over Feed Model -Period 1 2015

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584014

George's   *Feed Cost*

| Category | P12 Pricing | 2015 | Difference |
|---|---|---|---|
| Chick Cost | $0.0766 | $0.0822 | |
| Grower Pay | $0.0608 | $0.0620 | |
| Grow Out Expenses | $0.0032 | $0.0032 | |
| Catching & Hauling | $0.0161 | $0.0172 | |
| DOA, Field & Plant Condemned | $0.0007 | $0.0025 | |
| Offal Credit | ($0.0210) | ($0.0210) | |
| Giblet Credit | ($0.0033) | | |
| | $0.1331 | $0.1461 | |
| WOG Yield % | 71.9% | 71.2% | |
| | $0.1851 | $0.2052 | |
| Labor | $0.0485 | $0.0495 | |
| Food Safety & HAACP | $0.0038 | $0.0418 | |
| Depreciation | $0.0079 | $0.0073 | |
| Fat & Tail Credit | ($0.0001) | | |
| | $0.2452 | $0.3038 | |
| Fat & Tail Yield % | 98.5% | 98.11% | |
| | $0.2490 | $0.3096 | |
| Labor | $0.0326 | $0.0344 | |
| Depreciation | $0.0000 | $0.0016 | |
| KFC Quality Cost | $0.0054 | | |
| Packaging Cost | $0.0385 | $0.0398 | |
| Marinade Ingredient Cost | $0.0096 | $0.0092 | |
| Downgrades/Rejects | $0.0074 | $0.0074 | |
| Corporate Overhead | $0.0271 | $0.0302 | |
| Plant Administration | $0.0075 | | |
| Misc Overhead Expense | $0.0417 | $0.0219 | |
| Supplier Margin | $0.1117 | $0.1798 | |
| | $0.5305 | $0.6339 | $0.1035 |
| | | | |
| Cost/Margin Comparison Sheet | | | $0.1250 |
| Difference | | | $0.0215 |
| | | | |

$$( .0038 + ( .70 ( .0417 + .0075) \\ * .985 )$$

$$.30 * .0075$$
$$.30 * .0417$$

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584015

**RSCS Margin-Over Feed Pricing Model**
**George's Farms, Inc. and George's Foods, LLC**
**For Period: January 1, 2015 through December 31, 2017**

| | Purple Label |
|---|---|
| **Live Delivered :** | |
| Feed Expense | $0.2771 |
| Chick Cost | $0.0822 |
| Grower Pay | $0.0620 |
| Other Grow Out Expenses | $0.0032 |
| Catching and Hauling | $0.0172 |
| DOA, Field and Plant Condemn | $0.0025 |
| **Live Delivered Cost** | $0.4442 |
| | |
| **First Processing:** | |
| Offal & Giblet Credit | ($0.0210) |
| | |
| Total WOG Yield w/ F&T | 71.20% |
| **WOG Meat Cost** | $0.5944 |
| | |
| Labor | $0.0495 |
| Utilities & Misc Plant Overhead | $0.0418 |
| Depreciation | $0.0073 |
| **Plant WOG Cost Exit Chiller** | $0.6930 |
| | |
| **KFC Process** | |
| Fat & Tail Yield | 98.11% |
| Total Yielded Meat Cost | $0.7063 |
| Labor | $0.0344 |
| Utilities & Misc Plant Overhead | $0.0219 |
| Depreciation | $0.0016 |
| Packaging Cost | $0.0398 |
| Marinade Ingredient Cost | $0.0092 |
| Downgrade/Rejects | $0.0074 |
| **Total Plant Cost** | $0.8206 |
| | |
| Corporate Overhead | $0.0302 |
| UFPC Admin Fee | $0.0000 |
| Supplier Margin | $0.0967 |
| Return Per Bird Margin | $0.0831 |
| | |
| **Total FOB Cost** | **$1.0307** |
| Discount | |
| **Total FOB Cost** | $1.0307 |
| | |
| FOB Dark Meat Price (8pc less $0.28) | |

KFC 8-Piece COB Pricing Model for SBRA 11 06 14

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584016

November 4, 2014

**EXHIBIT 1**

8-PIECE COB PRICING MODEL

Set forth below is the 8-Piece COB Margin-Over-Feed Pricing Model and the RSCS Feed Calculation Worksheet that are to be used in calculating 8-piece COB costs for 2015 through 2017. "Feed Expense" is subject to change each pricing period (KFC Pricing Period). All other components in the Total FOB Plant Cost Model are subject to annual review, negotiation, and adjustment, as mutually agreed by RSCS and George's, Inc. For the years 2016 and 2017, neither party shall be required to fulfill any term of the agreement that has not been mutually agreed upon.

RSCS Margin-Over-Feed Pricing Model
George's, Inc.
For Period: January 1, 2015 through December 31, 2017

| Live Delivered : | |
|---|---|
| Feed Expense | $0.2771 |
| Chick Cost | $0.0822 |
| Grower Pay | $0.0620 |
| Grow Out Expenses | $0.0032 |
| Catching and Hauling | $0.0172 |
| DOA, Field and Plant Condemn | $0.0025 |
| | |
| Live Delivered Cost | $0.4442 |
| | |
| First Processing: | |
| Offal & Giblet Credit | ($0.0210) |
| | $0.4232 |
| | |
| Total WOG Yield W/F&T | 71.20% |
| | |
| WOG Meat Cost | $0.5944 |
| | |
| Labor | $0.0495 |
| Utilities & Misc Plant Overhead | $0.0418 |
| Depreciation | $0.0073 |
| | |
| Plant WOG Cost Exit Chiller | $0.6930 |

EXHIBIT 1 TO THIS THIRD ADDENDUM IS ACKNOWLEDGED AND AGREED TO:

George's, Inc.                                    Restaurant Supply Chain Solutions, LLC

By _____     By _____

Date: _____     Date: _____

1

**KFC Process**

| | |
|---|---|
| Fat & Tail Yield | 98.11% |
| Total Yielded Meat Cost | $0.7063 |
| Labor | $0.0344 |
| Utilities & Misc Plant Overhead | $0.0219 |
| Depreciation | $0.0016 |
| Packaging Cost | $0.0398 |
| Marinade Ingredient Cost | $0.0092 |
| Downgrade/Rejects | $0.0074 |
| | |
| **Total Plant Cost** | $0.8206 |
| | |
| | |
| Corporate Overhead | $0.0302 |
| RSCS Admin Fee | $0.0000 |
| Supplier Margin | $0.0967 |
| Big Bird Adjustment | $0.0831 |
| | |
| **Total FOB Plant Cost** | **$1.0307** |

EXHIBIT 1 TO THIS THIRD ADDENDUM IS ACKNOWLEDGED AND AGREED TO:

George's, Inc.                                   Restaurant Supply Chain Solutions, LLC

By _____        By _____

Date: _____        Date: _____

2

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584018

RSCS Feed Flow Through Pricing Model
George's, Inc.
For Period: January 1, 2015 through December 31, 2017

|  | Per Bushel/ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $ 5.3223 | $ 0.0950 | 65.76% | 1.72 | $ 0.1075 |
| Soy Meal | $ 500.24 | $ 0.2501 | 22.10% | 1.72 | $ 0.0951 |
| Other | $ | $ 0.2772 | 12.14% | 1.72 | $ 0.0579 |
| Subtotal |  |  |  |  | $ 0.2605 |
| Feed Shrink (0.75%) |  |  |  |  | $ 0.0020 |
| Ingredient Cost of Feed |  |  |  |  | $ 0.2624 |
| Feed Milling |  |  |  |  | $ 0.0090 |
| Feed Hauling |  |  |  |  | $ 0.0056 |
| Delivered Ingredient Cost of Feed |  |  |  |  | $ 0.2771 |

| Date | Futures Month | Corn $/Bushel | | Meal $/Ton |
|---|---|---|---|---|
| 6/5/2014 |  | $4.7825 |  | $490.60 |
| 7/2/2014 |  | $4.3206 |  | $426.70 |
| 7/31/2014 |  | $4.1050 |  | $362.00 |
| Average |  | $4.4027 |  | $426.43 |
| Frt & Basis |  |  |  |  |
| 06/05/14 |  | $0.8271 |  | $48.81 |
| 07/02/14 |  | $0.9459 |  | $77.30 |
| 07/31/14 |  | $0.9859 |  | $95.30 |
| Total |  | $0.9196 |  | $73.80 |
| Total |  | $5.3223 |  | $500.24 |

EXHIBIT 1 TO THIS THIRD ADDENDUM IS ACKNOWLEDGED AND AGREED TO:

George's, Inc.                                    Restaurant Supply Chain Solutions, LLC

By _____              By _____

Date: _____              Date: _____

3

**EXHIBIT 2**

Supplier: **George's, Inc.**

**COB Products**

Effective Period: January 1, 2015 through December 31, 2017

This Exhibit 2 hereby supersedes all other SBRA Exhibits covering Chicken-On-The-Bone products supplied by George's.

- Products, pricing, and volumes are subject to annual review, negotiation, adjustment, and mutual agreement for the duration of this agreement. For the years 2016 and 2017, neither party shall be required to fulfill any term of the agreement that has not been mutually agreed upon.
- KFC store closures may reduce volumes.

| Product Description | FOB Price Per Pound | Weekly Volume Commitment |
|---|---|---|
| KFC 8-Piece COB | Per Period Pricing Model | 1,105,500 Pounds (33 TL's) |
| KFC Supplemental COB Dark Meat | 8-Piece Price - $.28/lb | 201,000 Pounds (6 TL's) |
| KFC Supplemental White Meat | 8-Piece Price + $.20/lb | 5,000 Pounds |
| KFC Supplemental Wings – Bulk | 8-Piece Price + $.25/lb | 1,500 Pounds |
| Livers | $.39/lb | 240 Pounds |
| Gizzards | $.52/lb | 280 Pounds |

EXHIBIT 2 TO THIS THIRD ADDENDUM IS ACKNOWLEDGED AND AGREED TO:

George's, Inc.                                    Restaurant Supply Chain Solutions, LLC

By _____      By _____

Date: _____      Date: _____

4

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)      GEODOJ_0584020
May Contain Confidential Business Information; Not Subject to FOIA

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584021

## Per 1000 Lbs.

| Description | 2-Nov | 9-Nov | 16-Nov | 23-Nov | 30-Nov | 7-Dec | 14-Dec |
|---|---|---|---|---|---|---|---|
| Planned Volume | 100 | 200 | 200 | 200 | 240 | 300 | 250 |
| Cumulative Plan: | 100 | 300 | 500 | 700 | 940 | 1,240 | 1,490 |
| | | | | | | | |
| Georges: Actual | 45 | 60 | 65 | | | | |
| Cumulative Actual: | 45 | 105 | 170 | | | | |
| | | | | | | | |
| Actual vs. Plan | (55) | (140) | (135) | | | | |
| Cumulative  Act. Vs Plan | (55) | (195) | (330) | | | | |
| | | | | | | | |
| | | | | | | | |
| Demand | 0 | 0 | 0 | | | | |
| | | | | | | | |

Balance: Plan vs. Demand:

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584022

| 8-Mar | 15-Mar | 22-Mar | 29-Mar | 5-Apr | 12-Apr | 19-Apr | 26-Apr | 3-May |
|---|---|---|---|---|---|---|---|---|
| 400 | 400 | 400 | 400 | 300 | 300 | 300 | 300 | 300 |
| 5,970 | 6,370 | 6,770 | 7,170 | 7,470 | 7,770 | 8,070 | 8,370 | 8,670 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 448 | 448 | 475 | 405 | 362 | 317 | 294 | 253 | 253 |
| | | | | | | | | |
| 859 | 784 | 779 | 817 | 800 | 807 | 853 | 900 | 947 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584023

## Popcorn Chicken Supply Plan @ Forecast
## Georges

| 21-Dec | 28-Dec | 4-Jan | 11-Jan | 18-Jan | 25-Jan | 1-Feb | 8-Feb | 15-Feb | 22-Feb | 1-Mar |
|---|---|---|---|---|---|---|---|---|---|---|
| 240 | 240 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 |
| 1,730 | 1,970 | 2,370 | 2,770 | 3,170 | 3,570 | 3,970 | 4,370 | 4,770 | 5,170 | 5,570 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| 120 | 120 | 120 | 120 | 120 | 617 | 617 | 617 | 652 | 617 | 617 |
| | | | | | | | | | | |
| 1,610 | 1,730 | 2,010 | 2,290 | 2,073 | 1,857 | 1,640 | 1,389 | 1,172 | 956 | 907 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584024

**Per 1000 Lbs.**

| Description | |
|---|---|
| Planned Volume | |
| Cumulative Plan: | |
| | |
| Georges' Actual | |
| Cumulative Actual: | |
| | |
| Actual vs. Plan | |
| Cumulative  Act. Vs Plan | |
| | |
| | |
| Demand | |
| Balance; Plan vs. Der | |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA                    GEODOJ_0584025

**Popcorn Chicken Supply Plan @ Forecast**
**Georges**

| 2-Nov | 9-Nov | 16-Nov | 23-Nov | 30-Nov | 7-Dec | 14-Dec | 21-Dec | 28-Dec | 4-Jan | 11-Jan | 18-Jan | 25-Jan | 1-Feb | 8-Feb | 15-Feb | 22-Feb | 1-Mar | 8-Mar | 15-Mar | 22-Mar | 29-Mar | 5-Apr | 12-Apr | 19-Apr | 26-Apr | 3-May |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 200 | 200 | 200 | 240 | 300 | 250 | 240 | 240 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 300 | 300 | 300 | 300 | 300 |
| 100 | 300 | 500 | 700 | 940 | 1,240 | 1,490 | 1,730 | 1,970 | 2,370 | 2,770 | 3,170 | 3,570 | 3,970 | 4,370 | 4,770 | 5,170 | 5,570 | 5,970 | 6,370 | 6,770 | 7,170 | 7,470 | 7,770 | 8,070 | 8,370 | 8,670 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 45 | 60 | 65 | | | | | | | | | | | | | | | | | | | | | | | | |
| 45 | 105 | 170 | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | |
| (55) | (140) | (135) | | | | | | | | | | | | | | | | | | | | | | | | |
| (55) | (195) | (330) | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0 | 0 | 0 | | | | | 120 | 120 | 120 | 120 | 120 | 617 | 617 | 617 | 652 | 617 | 617 | 448 | 448 | 475 | 405 | 362 | 317 | 294 | 253 | 253 |
| nand: | | | | | | | 1,610 | 1,730 | 2,010 | 2,290 | 2,073 | 1,857 | 1,640 | 1,389 | 1,172 | 956 | 907 | 859 | 784 | 779 | 817 | 800 | 807 | 853 | 900 | 947 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584026

**EXHIBIT 3**

Supplier: **George's, Inc.**

**Further Processed Poultry Products**

Effective Period: January 1, 2015 through December 31, 2015

| Product Description | Fixed FOB Price Per Pound | Estimated Annual Volume |
|---|---|---|
| KFC Dipping Wing (Intl)<br>Gin # 27593 | $2.15 | 167,556 Pounds |
| KFC Non-Marinated Breast Filet (Intl)<br>Gin # 28920 | $2.32 | 349,844 Pounds |
| KFC Popcorn Chicken<br>Gin # 25588 | $1.7319 (1) | 17,000,000 Pounds |
| KFC Breast Strips<br>Gin # 25923 | $1.95 | 10,400,000 Pounds |
| KFC Hot Wings<br>Gin # 27592 | $1.89 | 7,280,000 Pounds (2) |
| WS Breaded Bone-In Wings<br>Gin # 70670 | $1.88   *7/1/15*<br>*$1.8755* | 2,600,000 Pounds (2) |
| WS Breaded Boneless Wings<br>Gin # 73058 | $1.72   *7/1/15*<br>*$1.7163* | 8,840,000 Pounds |

   (1)   First 7,500,000 pounds priced at $1.7850/lb; balance to be priced at $1.70/lb  *1.6905*
   (2)   Volume is subject to re-arrangement per discussion

The parties hereby acknowledge and agree that upon any change in the Specifications of Goods, RSCS may increase, decrease or otherwise eliminate the Estimated Annual Volume set forth above.

Should RSCS choose to increase volume above the Estimated Annual Volume, those increases are subject to mutual confirmation.

EXHIBIT 3 TO THIS THIRD ADDENDUM IS ACKNOWLEDGED AND AGREED TO:

George's, Inc.

By _____

Date: 12/4/14

Restaurant Supply Chain Solutions, LLC

By _____

Date: 12-12-14

1

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584027

## EXHIBIT 3

Supplier: **George's, Inc.**

**Further Processed Poultry Products**

Effective Period: January 1, 2015 through December 31, 2015

| Product Description | Fixed FOB Price Per Pound | Estimated Annual Volume |
|---|---|---|
| KFC Dipping Wing (Intl) Gin # 27593 | $2.15 | 167,556 Pounds |
| KFC Non-Marinated Breast Filet (Intl) Gin # 28920 | $2.32 | 349,844 Pounds |
| KFC Popcorn Chicken Gin # 25588 | $1.7319 (1) | 17,000,000 Pounds |
| KFC Breast Strips Gin # 25923 | $1.95 | 10,400,000 Pounds |
| KFC Hot Wings Gin # 27592 | $1.89 | 7,280,000 Pounds (2) |
| WS Breaded Bone-In Wings Gin # 70670 | $1.88 | 2,600,000 Pounds (2) |
| WS Breaded Boneless Wings Gin # 73058 | $1.72 | 8,840,000 Pounds |

(1) *First 7,500,000 pounds priced at $1.7850/lb; balance to be priced at $1.70/lb*
(2) *Volume is subject to re-arrangement per discussion*

The parties hereby acknowledge and agree that upon any change in the Specifications of Goods, RSCS may increase, decrease or otherwise eliminate the Estimated Annual Volume set forth above

*Should RSCS choose to increase Volume Above the Estimated Annual Volume, those Increases are subject to mutual confirmation.*

EXHIBIT 3 TO THIS THIRD ADDENDUM IS ACKNOWLEDGED AND AGREED TO:

George's, Inc:

By ~~Charl E. Sm Co President + Co CEO~~

Date: 12/8/14

Restaurant Supply Chain Solutions, LLC

By _____

Date: _____

5

**EXHIBIT 3**

Supplier: **George's, Inc.**

**Further Processed Poultry Products**

Effective Period: January 1, 2015 through December 31, 2015

| Product Description | Fixed FOB Price Per Pound | Estimated Annual Volume |
|---|---|---|
| KFC Dipping Wing (Intl)<br>Gin # 27593 | $2.15 | 167,556 Pounds |
| KFC Non-Marinated Breast Filet (Intl)<br>Gin # 28920 | $2.32 | 349,844 Pounds |
| KFC Popcorn Chicken<br>Gin # 25588 | $1.7319 (1) | 17,000,000 Pounds |
| KFC Breast Strips<br>Gin # 25923 | $1.95 | 10,400,000 Pounds |
| KFC Hot Wings<br>Gin # 27592 | $1.89 | 7,280,000 Pounds (2) |
| WS Breaded Bone-In Wings<br>Gin # 70670 | $1.88 | 2,600,000 Pounds (2) |
| WS Breaded Boneless Wings<br>Gin # 73058 | $1.72 | 8,840,000 Pounds |

*1.7850 Jan/april*

*1.70 april/Dec*

(1)  First 7,500,000 pounds priced at $1.7850/lb; balance to be priced at $1.70/lb
(2)  Volume is subject to re-arrangement per discussion

The parties hereby acknowledge and agree that upon any change in the Specifications of Goods, RSCS may increase, decrease or otherwise eliminate the Estimated Annual Volume set forth above

EXHIBIT 3 TO THIS THIRD ADDENDUM IS ACKNOWLEDGED AND AGREED TO:

George's, Inc.                                        Restaurant Supply Chain Solutions, LLC

By _____          By _____

Date: _____          Date: _____

5

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

FINAL

## YUM FP Customer ProForma

| Like Item | KFC 25923 Fz EC Strip 4964 | KFC 25588 Brd Popcorn 4858 / 25% Trim | PHWS 73058 Brd Bnls Wing 4842 | KFC 27592 Brd Hot DJWG 6361 | PHWS 70670 Brd DJWG 6363 | 10002 Test IF Trad Wing 6-9ct | KFC 27593 Brd Dipping DJWG 6362 | KFC 28920 Fz BS Breast 4714 | Customer |
|---|---|---|---|---|---|---|---|---|---|
| Annual Volume | 10,400,000 | 17,180,000 (400K/wk til 5/4, then 300K/wk) | 8,840,000 | 7,280,000 | 2,600,000 | AR=5.2M; VA=2.1M | 167,556 | 349,844 | 46,817,400 |
| Invoice Price | $ 20,280,000 | $ 29,746,700 | $ 15,204,800 | $ 13,759,200 | $ 4,888,000 | $ - | $ 360,245 | $ 811,638 | $ 85,050,583 |
| Freight | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| SMR | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net Price | $ 20,280,000 | $ 29,746,700 | $ 15,204,800 | $ 13,759,200 | $ 4,888,000 | $ - | $ 360,245 | $ 811,638 | $ 85,050,583 |
| Cost | $ 18,022,160 | $ 23,741,042 | $ 13,860,236 | $ 11,711,336 | $ 4,165,980 | $ - | $ 304,298 | $ 649,380 | $ 72,454,433 |
| Freezer | $ 317,200 | $ 412,320 | $ 212,160 | $ 174,720 | $ 62,400 | $ - | $ 4,021 | $ 8,396 | $ 1,191,218 |
| G&A | $ 298,480 | $ 493,066 | $ 253,708 | $ 208,936 | $ 74,620 | $ - | $ 4,809 | $ 10,041 | $ 1,343,659 |
| IBT | $ 1,642,160 | $ 5,100,272 | $ 878,696 | $ 1,664,208 | $ 585,000 | $ - | $ 47,117 | $ 143,821 | $ 10,061,274 |
| Current | 1.7150 | 1.7850 | 1.4750 | 1.7700 | 1.8073 | | 1.9600 | 2.0600 | |
| Bid1 | 2.0900 | 1.7850 | 1.8100 | 1.9500 | 2.0000 | 2.0200 | 2.1500 | 2.3200 | |
| Feedback | 5-10%, 5% | 0-5%, 5% vol×2 | 3-8%, 5% | 1-6%, 2% | 5-10%, 5% | 5-10 cents | | | 0 |
| Feedback Price | 1.9855 | 1.6958 | 1.7195 | 1.9110 | 1.9000 | | 2.1500 | 2.3200 | |
| Bid2 | 1.9900 | 1.7000 | 1.7200 | 1.9100 | 1.9000 | 1.9500 | 2.1500 | 2.3200 | |
| FINAL Price | 1.9500 | 1.7315 | 1.7200 | 1.8900 | 1.8800 | 1.9500 | 2.1500 | 2.3200 | 1.8166 |
| Freight | - | | | - | - | | | | - |
| SMR | - | | | - | - | | | | - |
| Net Price | 1.9500 | 1.7315 | 1.7200 | 1.8900 | 1.8800 | 1.9500 | 2.1500 | 2.3200 | 1.8166 |
| Cost | 1.7329 | 1.3819 | 1.5679 | 1.6087 | 1.6023 | 1.6356 | 1.8161 | 1.8562 | 1.5476 |
| Freezer | 0.0305 | 0.0240 | 0.0240 | 0.0240 | 0.0240 | 0.0240 | 0.0240 | 0.0240 | 0.0254 |
| G&A | 0.0287 | 0.0287 | 0.0287 | 0.0287 | 0.0287 | 0.0287 | 0.0287 | 0.0287 | 0.0287 |
| IBT | 0.1579 | 0.2969 | 0.0994 | 0.2286 | 0.2250 | 0.2617 | 0.2812 | 0.4111 | 0.2149 |
| | 8.10% | 17.15% | 5.78% | 12.10% | 11.97% | 13.42% | 13.08% | 17.72% | 11.83% |
| Green Lbs | 12,756,041 | 8,826,552 | 5,720,572 | 5,467,518 | 1,808,821 | | 132,981 | 356,984 | 35,069,468 |
| WIP Input | $ 1.6000 | $ 1.4750 | $ 1.6000 | $ 1.7000 | $ 1.7000 | $ 1.7000 | $ 1.7000 | $ 1.7000 | |
| Trim Lbs | 4,337,054 | | 572,057 | | | | | | 4,909,111 |
| Trim Credit | $ 1.1000 | $ 1.1000 | $ 1.1000 | $ 1.1000 | $ 1.1000 | $ 1.1000 | $ 1.1000 | $ 1.1000 | $ 1.1000 |
| Trim Revenue | 4,770,759 | | 629,263 | | | | | | 5,400,022 |
| Plant Cost | 2,643,680 | 10,722,038 | 5,569,200 | 2,440,256 | 1,159,340 | | 78,232 | 42,506 | 22,655,252 |
| Item MOFP | 1.3343 | 2.0528 | 1.6029 | 2.0000 | 1.9856 | #DIV/0! | 2.0543 | 2.1029 | 1.7069 |
| Total MOFP | 1.7083 | 2.0528 | 1.7129 | 2.0000 | 1.9856 | #DIV/0! | 2.0543 | 2.1029 | 1.8609 |
| % Green Mix | 36.37% | 25.17% | 16.31% | 15.59% | 5.16% | 0.00% | 0.38% | 1.02% | 100.00% |
| Green Yield | 81.53% | 194.64% | 154.53% | 133.15% | 143.74% | 113.00% | 126.00% | 98.00% | 133.50% |
| Plant Cost / Lb | 0.2542 | 0.6241 | 0.6300 | 0.3352 | 0.4459 | 0.1312 | 0.4669 | 0.1215 | 0.4839 |
| Trim % of Green | 34.00% | 0.00% | 10.00% | | | | | | |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584030

Bid 2

| YUM FP Customer ProForma | KFC 25923 Fz EC Strip 4964 | KFC 25588 Brd Popcorn 4856 / 25% Trim | PHWS 73058 Brd Bnls Wing 4842 | KFC 27592 Brd Hot DJWG 6361 | PHWS 70670 Brd DJWG 6363 | 10002 Test IF Trad Wing 6-9ct | KFC 27593 Brd Dipping DJWG 6362 | KFC 28920 Fz BS Breast 4714 | Customer |
|---|---|---|---|---|---|---|---|---|---|
| Like Item | | | | | | | | | |
| Annual Volume | 10,400,000 | 30,160,000 | 8,840,000 | 7,280,000 | 2,600,000 | 7,280,000 AR=5.2M, VA=2.1M | 167,556 | 349,844 | 67,077,400 |
| Invoice Price | $ 20,696,000 | $ 51,272,000 | $ 15,204,800 | $ 13,904,800 | $ 4,940,000 | $ 14,705,600 | $ 360,245 | $ 811,638 | $ 121,895,083 |
| Freight | $ - | $ - | $ - | $ - | | | | | |
| SMR | $ - | $ - | $ - | $ - | | | | | |
| Net Price | $ 20,696,000 | $ 51,272,000 | $ 15,204,800 | $ 13,904,800 | $ 4,940,000 | $ 14,705,600 | $ 360,245 | $ 811,638 | $ 121,895,083 |
| Cost | $ 18,022,160 | $ 41,678,104 | $ 13,860,236 | $ 11,711,336 | $ 4,165,980 | $ 11,907,168 | $ 304,298 | $ 649,380 | $ 102,298,663 |
| Freezer | $ 317,200 | $ 723,840 | $ 212,160 | $ 174,720 | $ 62,400 | $ 174,720 | $ 4,021 | $ 8,396 | $ 1,677,458 |
| G&A | $ 298,480 | $ 865,592 | $ 253,708 | $ 208,936 | $ 74,620 | $ 208,936 | $ 4,809 | $ 10,041 | $ 1,925,121 |
| IBT | $ 2,058,160 | $ 8,004,464 | $ 878,696 | $ 1,809,808 | $ 637,000 | $ 2,414,776 | $ 47,117 | $ 143,821 | $ 15,993,842 |
| Bid1 | 5-10%, 5% | 0-5%, 5% volk2 | 3-8%, 5% | +6%, 2% | 5-10%, 5% | | | | |
| Feedback | | | | 1.9500 | 2.0000 | | | | |
| Feedback Price | 1.9855 | 1.7850 | 1.8100 | 1.9110 | 1.9000 | 2.0200 | 2.1500 | 2.3200 | 1.8172 |
| Invoice Price | 1.9900 | 1.7000 | 1.7200 | 1.9100 | 1.9000 | 2.0200 | 2.1500 | 2.3200 | 1.8172 |
| Freight | | | 1.7195 | | | | | | 1.5251 |
| SMR | | | | | | | | | 0.0250 |
| Net Price | 1.9900 | 1.7000 | 1.7200 | 1.9100 | 1.9000 | 2.0200 | 2.1500 | 2.3200 | 1.8172 |
| Cost | 1.7329 | 1.3819 | 1.5679 | 1.6087 | 1.6023 | 1.6356 | 1.8161 | 1.8562 | 1.5251 |
| Freezer | 0.0305 | 0.0240 | 0.0240 | 0.0240 | 0.0240 | 0.0240 | 0.0240 | 0.0240 | 0.0250 |
| G&A | 0.0287 | 0.0287 | 0.0287 | 0.0287 | 0.0287 | 0.0287 | 0.0287 | 0.0287 | 0.0287 |
| IBT | 0.1979 | 0.2654 | 0.0994 | 0.2486 | 0.2450 | 0.3317 | 0.2812 | 0.4111 | 0.2384 |
| | 9.94% | 15.61% | 5.78% | 13.02% | 12.89% | 16.42% | 13.08% | 17.72% | 13.12% |
| Green Lbs | 12,756,041 | 15,495,273 | 5,720,572 | 5,467,518 | 1,808,821 | 6,442,478 | 132,981 | 356,984 | 48,180,668 |
| WIP Input | 1.6000 | 1.4750 | 1.6000 | 1.7000 | 1.7000 | 1.7000 | 1.7000 | 1.7000 | 1.7000 |
| Trim Lbs | 4,337,054 | | 572,057 | | | | | | 4,909,111 |
| Trim Credit | 1.1000 | 1.1000 | 1.1000 | 1.1000 | 1.1000 | 1.1000 | 1.1000 | 1.1000 | 1.1000 |
| Trim Revenue | 4,770,759 | | 629,263 | 2,440,256 | 1,159,340 | 955,136 | 78,232 | 42,506 | 5,400,022 |
| Plant Cost | 2,643,680 | 18,822,856 | 5,569,200 | 2.0267 | 2.0144 | 2.0748 | 2.0543 | 2.1029 | 31,711,206 |
| Item MOFP | 1.3669 | 1.9916 | 1.6029 | 2.0267 | 2.0144 | 2.0748 | 2.0543 | 2.1029 | 1.7970 |
| Total MOFP | 1.7409 | 1.9916 | 1.7129 | 2.0267 | 2.0144 | 2.0748 | 2.0543 | 2.1029 | 1.9091 |
| % Green Mix | 26.48% | 32.16% | 11.87% | 11.35% | 3.75% | 13.37% | 0.28% | 0.74% | 100.00% |
| Green Yield | 81.53% | 194.64% | 154.53% | 133.15% | 143.74% | 113.00% | 126.00% | 98.00% | 139.22% |
| Plant Cost / Lb | 0.2542 | 0.6241 | 0.6300 | 0.3352 | 0.4459 | 0.1312 | 0.4669 | 0.1215 | 0.4728 |
| Trim % of Green | 34.00% | 0.00% | 10.00% | | | | | | |

Popcorn / Sabrina
Now Reduced L .0057
1.7795

Process Change

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584031

| | Lbs Sold Virginia | | Yr_2015 | Wk_06 | Arkansas Wk_07 | Wk_08 | Wk_09 | All Division | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | CP KFC INJ CUT-UP | DARK MEAT | Customer Total | | CP KFC INJ CUT-UP | DARK MEAT | Customer Total | CP KFC INJ CUT-UP | DARK MEAT | Customer Total |
| KFC NABIL Y GAZAHA 7420 | 11,044.90 | 4,700 | 15,744.90 | | 0 | 0 | 0 | 11,044.90 | 4,700 | 15,744.90 |
| JRN INC 4903 | 162,792.90 | 36,700 | 199,492.90 | | 0 | 0 | 0 | 162,792.90 | 36,700 | 199,492.90 |
| KFC -BURGER BUSTERS 138 | 17,530.45 | 500 | 18,030.45 | | 0 | 0 | 0 | 17,530.45 | 500 | 18,030.45 |
| MSAA NV PARTNERS LLC 74 | 33,254 | 4,800 | 38,054 | | 0 | 0 | 0 | 33,254 | 4,800 | 38,054 |
| KFC WOODSTOCK 3796 | 21,605.30 | 1,150 | 22,755.30 | | 0 | 0 | 0 | 21,605.30 | 1,150 | 22,755.30 |
| MCLANE FOODSERVICE - ALBAN | 372,689.79 | 65,397.26 | 438,087.05 | | 0 | 0 | 0 | 372,689.79 | 65,397.26 | 438,087.05 |
| MCLANE FOODSERVICE INC | 128,683.99 | 14,689.69 | 143,373.68 | | 2,042,155.81 | 433,312.48 | 2,475,468.29 | 2,170,839.80 | 448,002.17 | 2,618,841.97 |
| POULTRY PRODUCTS KFC-CT | 80,612.75 | 9,277.75 | 89,890.50 | | 0 | 0 | 0 | 80,612.75 | 9,277.75 | 89,890.50 |
| POULTRY PRODUCTS-KFC 4 | 247,899.15 | 24,449.90 | 272,349.05 | | 0 | 0 | 0 | 247,899.15 | 24,449.90 | 272,349.05 |
| COUNTRY SQUIRE 6097 | 0 | 0 | 0 | | 374,187.75 | 55,087.50 | 429,275.25 | 374,187.75 | 55,087.50 | 429,275.25 |
| WEEKS FOOD CORP 7550 | 0 | 0 | | | 289,425.20 | 50,841.30 | 340,266.50 | 289,425.20 | 50,841.30 | 340,266.50 |
| IMLERS POULTRY 7697 | 140,280.05 | 26,263.21 | 166,543.26 | | 0 | 0 | 0 | 140,280.05 | 26,263.21 | 166,543.26 |
| MCLANE FOODSERVICE-MANASS | 735,660.49 | 107,081.40 | 842,741.89 | | 0 | 0 | 0 | 735,660.49 | 107,081.40 | 842,741.89 |
| LOUDOUN VALLEY RESTAURANT | 8,181 | 200 | 8,381 | | 0 | 0 | 0 | 8,181 | 200 | 8,381 |
| STAR PARTNER ENTERPRISES TW | 102,317.70 | 29,700 | 132,017.70 | | 0 | 0 | 0 | 102,317.70 | 29,700 | 132,017.70 |
| TOTAL | 2,062,552.47 | 324,909.21 | 2,387,461.68 | | 2,705,768.76 | 539,241.28 | 3,245,010.04 | 4,768,321.23 | 864,150.49 | 5,632,471.72 |
| SOURCING FEE | $35,063.39 | $5,523.46 | $40,586.85 | | $45,998.07 | $9,167.10 | $55,165.17 | $81,061.46 | $14,690.56 | $95,752.02 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584032

Lbs Sold

| | | Virginia Yr_2015 | | | Arkansas Wk_07 / Wk_08 / Wk_09 | | | All Division | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | CP KFC INJ CUT-UP | DARK MEAT | Customer Total | CP KFC INJ CUT-UP | DARK MEAT | Customer Total | CP KFC INJ CUT-UP | DARK MEAT | Customer Total |
| KFC NABIL Y GAZAHA | 7420 | 11,044.90 | 4,700 | 15,744.90 | 0 | 0 | | 11,044.90 | 4,700 | 15,744.90 |
| JRN INC | 4903 | 162,792.90 | 36,700 | 199,492.90 | 0 | 0 | | 162,792.90 | 36,700 | 199,492.90 |
| KFC –BURGER BUSTERS | 138 | 17,530.45 | 500 | 18,030.45 | 0 | 0 | | 17,530.45 | 500 | 18,030.45 |
| MSAA NV PARTNERS LLC | 74 | 33,254 | 4,800 | 38,054 | 0 | 0 | | 33,254 | 4,800 | 38,054 |
| KFC WOODSTOCK | 3796 | 21,605.30 | 1,150 | 22,755.30 | 0 | 0 | | 21,605.30 | 1,150 | 22,755.30 |
| MCLANE FOODSERVICE - ALBAN | | 372,689.79 | 65,397.26 | 438,087.05 | 0 | 0 | | 372,689.79 | 65,397.26 | 438,087.05 |
| MCLANE FOODSERVICE INC | | 128,683.99 | 14,689.69 | 143,373.68 | 2,042,155.81 | 433,312.48 | 2,475,468.29 | 2,170,839.80 | 448,002.17 | 2,618,841.97 |
| POULTRY PRODUCTS KFC-CT | | 80,612.75 | 9,277.75 | 89,890.50 | 0 | 0 | | 80,612.75 | 9,277.75 | 89,890.50 |
| POULTRY PRODUCTS-KFC | 4 | 247,899.15 | 24,449.90 | 272,349.05 | 0 | 0 | | 247,899.15 | 24,449.90 | 272,349.05 |
| COUNTRY SQUIRE | 6097 | | 0 | 0 | 374,187.75 | 55,087.50 | 429,275.25 | 374,187.75 | 55,087.50 | 429,275.25 |
| WEEKS FOOD CORP | 7550 | | 0 | 0 | 289,425.20 | 50,841.30 | 340,266.50 | 289,425.20 | 50,841.30 | 340,266.50 |
| IMLERS POULTRY | 7697 | 140,280.05 | 26,263.21 | 166,543.26 | 0 | 0 | | 140,280.05 | 26,263.21 | 166,543.26 |
| MCLANE FOODSERVICE-MANASS | | 735,660.49 | 107,081.40 | 842,741.89 | 0 | 0 | | 735,660.49 | 107,081.40 | 842,741.89 |
| LOUDOUN VALLEY RESTAURANT | | 8,181 | 200 | 8,381 | 0 | 0 | | 8,181 | 200 | 8,381 |
| STAR PARTNER ENTERPRISES TW | | 102,317.70 | 29,700 | 132,017.70 | 0 | 0 | | 102,317.70 | 29,700 | 132,017.70 |
| TOTAL | | 2,062,552.47 | 324,909.21 | 2,387,461.68 | 2,705,768.76 | 539,241.28 | 3,245,010.04 | 4,768,321.23 | 864,150.49 | 5,632,471.72 |
| SOURCING FEE | | $35,063.39 | $5,523.46 | $40,586.85 | $45,998.07 | $9,167.10 | $55,165.17 | $81,061.46 | $14,690.56 | $95,752.02 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584033

Supplier Feedback: George's

We would like to thank you for participating in our 2015 Request for Proposal process. We understand it was a complex process to provide quotations and appreciate your patience throughout.

## Quote Overview

- Are there additional further processed items that you have the capability to produce but that you did not include in your original proposal? If so, what items? Why did you not include these items in your proposal? Is there any additional information we can provide on our specifications to enable you to provide a quote on additional items?

## Feedback by Item

The table provided will provide you with detailed feedback for your review by item:

| George's | | 2014 Price | 2015 Rd 1 | % From Competitive Price | |
|---|---|---|---|---|---|
| 25923 | KFC Frozen Breast Strips (8) 5 LB | $1.7150 | $2.0900 | (5)10% | $1.9850 |
| 27592 | KFC Hot Wings (10) 4 LB  *7.2* | $1.7700 | $1.9500 | 1-6% | 1.91 |
| 25588 | KFC Popcorn (10) 4 LB | N/A | $1.7850 | 0-5% | 1.70 |
| 27593 | KFC Intl Dipping Wing (10) 4 LB | $1.9600 | $2.1500 | 1-6% | No Change |
| 28920 | KFC Intl Non-Mar Breast Fillet(8) 5LB | $2.0600 | $2.3200 | 1-6% | |
| 73058 | WS Bone-Out Wings (10) 4 LB | $1.4850 | $1.8100 | 3-8% | 1.12 |
| 70670 | WS Breaded Bone-In Wing(10) 4 LB | $1.8000 | $2.0000 | 5-10% | 1.90 |

*2.6*

- Note- Any new items awarded after negotiations are complete require Brand QA Approval
- With Springdale moving up in bird size, did you look at the WS Traditional Wing spec?

Please evaluate your pricing submission, taking into account the above feedback. If you wish to adjust your quotation based on the above feedback, please submit your revised pricing by EOB on November 10th. We look forward to having continued conversations with you and furthering your relationship as a YUM! Supplier.

Should you have any questions and/or concerns, please do not hesitate to contact us.

Sincerely,

RSCS Poultry Purchasing Team

*＃ Set-up call with Rich on Thurs. am.*

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)    GEODOJ_0584034
May Contain Confidential Business Information; Not Subject to FOIA

## 2015 COB Pricing Schedule

| Period | Dates | Futures Option Corn/Meal | Pricing Due |
|--------|-------|--------------------------|-------------|
| 1 | December 28 - January 24 | H/F | Friday, December 12 |
| 2 | January 25 - February 21 | H/H | January 16 |
| 3 | February 22 - March 21 | H/H | February 13 |
| 4 | March 22 - April 18 | K/K | March 13 |
| 5 | April 19 - May 16 | K/K | April 10 |
| 6 | May 17 - June 13 | N/N | May 8 |
| 7 | June 14 - July 11 | N/N | June 5 |
| 8 | July 12 - August 8 | U/Q | July 3 |
| 9 | August 9 - September 5 | U/U | July 31 |
| 10 | September 6 - October 3 | U/U | August 28 |
| 11 | October 4 - October 31 | Z/V | September 25 |
| 12 | November 1 - November 28 | Z/Z | October 23 |
| 13 | November 29 - December 26 | Z/Z | Tuesday, November 17 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584035