Brian Roberts
Office  770-205-0281
Call  770-597-5779
Office  205-380-3236
aa.

Carl Pepper
479-361-9836

Jimmy Little
Office  214-755-6081

Laurice Coan
Office  404-355-2820
Cell  404-697-9901

Dale Kelly
Office  407-654-0500

Bill Kantola
Office  770-536-8818
Call  678-997-7180

Church's Cost Plus 2010

20-cr-152-PAB

GOVERNMENT
EXHIBIT

2-340

James H'g

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582734



# GEORGE'S® INC.

P.O. DRAWE G, SPRINGDALE, AR 72765-2030
PHONE (479) 927-7000     FAX (479) 927-7260

**The following is a list of amendments we request to the SMS Poultry Supply Agreement:**

1) page 3, item 7(a)  add sentence  -  Supplier can adjust the cost plus formula annually including the margin and freight.

2) page 4, item 8(c)  adjust last 3 sentences to read  -  All cost savings or cost increases related to production costs (e.g. feed costs, etc) will be passed along to SMS and shared with SMS Members as defined in the cost formula agreement.  All cost savings or cost increases related to processing costs shall be shared by SMS (for the benefit of the SMS Members) and Supplier.  SMS reserves the right to audit, from time to time and upon reasonable prior notice, the Supplier's formula costing system on an ongoing basis.

3) page 5, item 8(d)  adjust to read  -  Supplier hereby agrees that, at all times during the Term, the pricing for the Approved Products provided to SMS pursuant to this Agreement shall be equal to or better than the pricing granted by Supplier to any other person or entity (other than any person or entity controlling, under common control with or controlled by Supplier) with respect to products which are the same as the Approved Products.  Subject to Supplier's confidentiality obligations, SMS shall have the right, upon reasonable written request delivered to Supplier, to receive information regarding the pricing granted by Supplier, to receive information regarding the pricing granted by Supplier to other parties to verify that the pricing pursuant to the Agreement compliers with the requirements of this Section.  All such pricing must only be shared with written approval from all customers involved.

4) page 5, item 8(e)  adjust to read  -  Should SMS or the supplier in good faith, believe that the cost formula or other pricing set forth on Exhibit D has become unreasonable or non-competitive, the parties agree to negotiate in good faith the adjust said cost formula or other pricing to a price that is more reflective of current market conditions.

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582735

**The following is a list of amendments we request to the SMS General Terms and Conditions:**

1) page 3, item 4(e)  completely omit  -  Freight rates are "not" published with the ICC

2) page 3, item 4(f)  omit  -  "any Approved Distributor or SMS Member"

3) page 5, item 5(c)  omit  -  "by air shipment if necessary"

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582736

# SMS

Supply Management Services, Inc.

## Poultry Supply Agreement

This Poultry Supply Agreement (hereinafter sometimes referred to as the "Agreement") is made and entered into as of this 1st day of November, 2004 by and between George's ("Supplier") and Supply Management Services, Inc. (SMS), a Georgia non-profit corporation.

1. **DEFINITION OF TERMS**

   The following terms shall have the meanings set forth below:

   **"Approved Distributors"** shall mean those distributors who have been approved by SMS to receive shipments of Approved Products for delivery to SMS Members. The Approved Distributors may be changed or modified by SMS, at any time and from time to time, in their sole discretion, to protect and enhance the distribution channels of SMS Members.

   **"Approved Member Restaurants"** means the restaurant locations operated by each of the SMS Members.

   **"Approved Poultry Distribution Centers"** means those distribution centers maintained by Approved Distributors to which Approved Products may be shipped pursuant to this Agreement for redistribution to SMS Members.

   **"Approved Poultry Suppliers"** means producers of poultry products who have been approved by SMS and the Franchisors to sell to SMS Members (exclusive of Supplier).

   **"Approved Products"** means those items which have been approved for sale to the Members of SMS and are listed on Exhibit A.

   **"Franchisors"** means any entity which has granted a license or franchise to an SMS Member to operate a food service establishment and who is also an SMS Member.

   **"General Terms"** means the SMS General Terms and Conditions attached hereto as Appendix I to this Agreement.

   **"SMS Members"** means those individuals and entities listed on Exhibit B who are members of SMS.

   **"SMS Member Markets"** means those geographical areas to which each Approved Member Restaurant is assigned, from time to time, and as may be amended by SMS hereunder.

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)     GEODOJ_0582737
May Contain Confidential Business Information; Not Subject to FOIA

# SMS

Supply Management Services, Inc.

**"Specifications"** means the detailed written requirements determined by each Franchisor for the Approved Products sold pursuant to this Agreement.

2. **BACKGROUND**

Supplier is in the business of producing poultry products for sale to restaurants and similar establishments. SMS is a buying co-operative whose members include Popeye's Chicken & Biscuits restaurant owners and Church's Chicken restaurant owners. SMS desires to ensure, for its members, an adequate supply of the Approved Products for the next five years. Supplier has agreed to provide such Approved Products to SMS, as purchasing agent for the SMS Members, in the quantities and at the prices determined under this Agreement. Appendix I and all Exhibits to this Agreement are hereby incorporated by reference and made a part hereof as if fully set forth herein. Accordingly, the parties to this Agreement hereby agree as follows:

3. **AGREEMENT TO SUPPLY APPROVED PRODUCTS:**

Supplier hereby agrees to supply to SMS, as purchasing agent for the SMS Members, all (or, if otherwise indicated, such specified portion) of the Approved Products specified on Exhibit A of this Agreement in accordance with the terms and conditions of this Agreement (inclusive of the General Terms). The Approved Products will be sold by Supplier either (i) directly to SMS Members or (ii) to Approved Distributors for delivery to SMS Members as determined by SMS.

4. **APPROVED PRODUCTS: Inventory Levels--See Exhibit A**

The Approved Products are listed on Exhibit A. Supplier agrees to maintain adequate inventory levels for each Approved Product.

5. **TERM:**

(a) Commencement Date:   November 1, 2004

(b) Termination Date:   October 31, 2009

The period described above is hereinafter referred to as the "Term" of this Agreement. Each calendar year within the term shall be referred to as an "Annual Period".

6. **FRANCHISEES/DISTRIBUTION CENTERS: See Exhibit B**

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)   GEODOJ_0582738
May Contain Confidential Business Information; Not Subject to FOIA

# SMS

### Supply Management Services, Inc.

(a) Exhibit B contains a list of currently Approved Poultry Distribution Centers operated by the Approved Distributors, the SMS Market Areas to which the SMS Members are assigned and all Approved Member Restaurants to which Approved Products may be shipped. Exhibit B may be amended from time to time by SMS in its discretion.

(b) Supplier shall not sell or deliver Approved Products to any distribution centers, restaurants or franchisees except to the Approved Distribution Centers and Approved Member Restaurants listed on Exhibit B.

(c) In addition to Supplier, SMS may contract with other Approved Poultry Suppliers to service different SMS Member Markets or other Approved Member Restaurants. SMS reserves the right to change, from time to time, the Approved Poultry Suppliers assigned to any SMS Member Market or Approved Member Restaurants, the Approved Distributors and the assignment of SMS Members to the various SMS Member Markets covered hereunder. SMS shall have the absolute right to redefine or adjust SMS Members Markets and reassign Approved Member Restaurants to other Approved Poultry Suppliers or other Approved Distributors based on transportation changes or the economics of distribution.

7.   **SUPPLY COMMITMENTS: See Exhibit C**

(a) Subject to the adjustments described in Section (b) below, Supplier agrees to supply and SMS agrees to purchase or cause to be purchased, the Approved Products for an Annual Period of 5 years in those quantities and at those times set forth in Exhibit C.

(b) SMS may, in its discretion, without penalty or surcharge, vary the supply requirements set forth on Exhibit C plus or minus 10% of the contracted volume for each Annual Period during the Term. In addition, SMS may revise, for each subsequent Annual Period, the quantities which SMS is required to purchase or cause to be purchased hereunder to reflect changes in SMS' membership, the growth of the businesses of SMS Members, store openings and closings, general economic conditions and such other factors as may cause the original projections used hereunder to become inaccurate. SMS shall provide to Supplier at least 90 days prior to the end of each Annual Period during the Term such updated and amended quantity requirements, which shall amend and replace the requirements set forth on Exhibit C for such Annual Period.

(c) The obligations of Supplier hereunder to provide contracted volumes and pricing shall continue in full force and effect and shall be binding upon any purchaser or other acquirer of Supplier or any facility or affiliate of Supplier; for the balance of the Agreement. In the event of any change in control of Supplier or any sale of any facility or affiliate of Supplier, SMS shall have the right to re-negotiate the terms of this Agreement applicable to the new owner and, in its

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)          GEODOJ_0582739
May Contain Confidential Business Information; Not Subject to FOIA

# SMS

## Supply Management Services, Inc.

discretion, to terminate its obligations to such new owner if they are unable to agree upon new terms and conditions acceptable to SMS within 90 days after the change in control. A change in control of Supplier shall be deemed to occur in the event that the person or entities currently holding a majority of the voting rights in Supplier shall no longer hold a majority of such rights or upon a sale of all or a substantial portion of the assets of Supplier.

(d) Each party hereto acknowledges that failure of such party to honor the volume commitments made hereunder may cause damages to the other party for which the breaching party shall be held liable.

(e) With respect to any claim for damages by any party to this Agreement, the party claiming damages shall use its commercially reasonable efforts to mitigate such damages to the extent possible.

(f) SMS reserves the right to designate the amount of any excess Approved Products that remain after fulfillment of Supplier's obligations hereunder for any Annual Period to be frozen and stored by Supplier for later shipment. Not later than fifteen days after the end of each calendar month Supplier shall furnish to SMS a report detailing the amount of frozen inventory and the cost thereof.

(g) Subject to Section 6(b) above, if Supplier should sell to any SMS Member any Approved Products on a direct basis (rather than pursuant to the terms of this Agreement) and if SMS fails to achieve its minimum volume commitment for the Annual Period in which such sale occurs, the volume sold by Supplier to each such SMS Member shall be counted toward the minimum quantity commitments made by SMS for the Annual Period in which such sale occurs. Supplier covenants to provide SMS, on request, with sufficient information to determine the adjustment to which it may be entitled hereunder.

8.  **PRICING: See Exhibit D**

(a) The prices for the Approved Products are set forth on Exhibit D. All prices are F.O.B. manufacturer's plant(s). Freight costs and other related logistics costs shall be specified in detail.

(b) Not later than fifteen days after the end of each calendar month, Supplier shall furnish to SMS information and reports either hard copy or electronic as defined by SMS, related to the actual production and sale of Approved Products.

(c) The Franchisors may make changes to the specifications of, or the processes for, the Approved Products or Supplier may find process improvements that reduce costs. All cost savings related to production costs (e.g. feed costs, etc.) will be passed along to SMS and shared with SMS Members as defined in the cost formula agreement. All cost savings related to processing costs shall be shared by SMS (for the benefit of the SMS Members) and Supplier. SMS reserves the right

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)          GEODOJ_0582740
May Contain Confidential Business Information; Not Subject to FOIA

# SMS

## Supply Management Services, Inc.

to audit, from time to time and upon reasonable prior notice, the Supplier's formula costing system on an ongoing basis.

(d) Supplier hereby agrees that, at all times during the Term, the pricing for the Approved Products provided to SMS pursuant to this Agreement shall be equal to or better than the pricing granted by Supplier to any other person or entity (other than any person or entity controlling, under common control with or controlled by Supplier) with respect to products which are substantially similar to the Approved Products.  Subject to Supplier's confidentiality obligations, SMS shall have the right, upon reasonable written request delivered to Supplier, to receive information regarding the pricing granted by Supplier to other parties to verify that the pricing pursuant to this Agreement complies with the requirements of this Section.

(e) Should SMS, in good faith, believe that the cost formula or other pricing set forth on Exhibit D has become unreasonable or non-competitive, the parties agree to negotiate in good faith to adjust said cost formula or other pricing to a price that is more reflective of current market conditions.

9.    **SPECIFICATIONS: See Exhibit E**

Supplier will conform to the Specifications as outlined in Exhibit E

10. **ANIMAL WELFARE GUIDELINES:**

Supplier agrees to conform to the National Chicken Council Animal Welfare Guidelines and Audits.

11.    **FORCE MAJUERE EVENTS:**

Neither party shall be in default of this Agreement to the extent that the performance of its obligations under this Agreement is delayed or prevented by reason of any act of God, fire, natural disaster, accident, act of government, strike, riot, act of war, restricting legislation, embargo, blockade, work stoppage, or any other like cause beyond the control of such party (a "Force Majeure Event"). In the event either party is unable to perform its obligations under this Agreement because of any such causes, such party shall use its commercially reasonable efforts to assist the other party in obtaining an alternate source(s) for performing such party's obligations under this Agreement that it is unable to perform as a result of such Force Majeure Event.  If Supplier is unable to perform its obligations hereunder due to a Force Majeure Event, it shall, within two business days after the Force Majeure Event, give SMS a good faith estimate of the time period for which Supplier shall be unable to perform its obligations hereunder.  If such estimate is for a time period after the Force Majeure Event that SMS reasonably believes will jeopardize its supply of Approved Products (or if, in fact,

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)        GEODOJ_0582741
May Contain Confidential Business Information; Not Subject to FOIA

# SMS

Supply Management Services, Inc.

Supplier does not resume the performance of its obligations hereunder within a reasonable time after the Force Majeure Event), then SMS may immediately engage an alternative source to perform Supplier's duties hereunder.

IN WITNESS WHEREOF, the parties hereto have caused this Agreement to be executed as of the _____ day of _____, 2004.

**Supply Management Services Inc.**          **Supplier**

Representative:  Jerry Friedlander          Representative_____

Signature _[signature]_                      Signature_____

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)          GEODOJ_0582742
May Contain Confidential Business Information; Not Subject to FOIA

# SMS

### Supply Management Services, Inc

### General Terms and Conditions

These General Terms and Conditions have been incorporated by reference into the SMS Poultry Supply Agreement executed as of the date hereof (the "Poultry Supply Agreement"). Defined terms used in these General Terms and Conditions shall, unless otherwise indicated, have the meaning ascribed to them in the Poultry Supply Agreement. If there is a conflict between the provisions of the Poultry Supply Agreement and the provisions of these General Terms and Conditions, the provisions of the Poultry Supply Agreement shall control.

**1. Acknowledgment by Supplier.** Supplier acknowledges that it has read these General Terms and Conditions prior to executing and delivering the Poultry Supply Agreement, and that these General Terms and Conditions are reasonable and acceptable to Supplier.

**2. General Terms and Conditions of Supply.** Supplier acknowledges that it has been designated as an Approved Poultry Supplier by Franchisors and by SMS. In the event that Supplier should lose its status as an Approved Poultry Supplier, SMS may terminate the Poultry Supply Agreement immediately upon Supplier's loss of approved status. This right of termination is in addition to, and not in limitation of, any other right of termination expressed in the Poultry Supply Agreement or these General Terms and Conditions.

**3. Sale and Distribution.**

(a) Supplier also acknowledges that unless otherwise expressly provided in the Poultry Supply Agreement, SMS shall not take title to any of the Approved Products which are sold pursuant to the Poultry Supply Agreement, nor shall SMS have any financial responsibility for any sales made pursuant to the Poultry Supply Agreement. Supplier acknowledges that SMS is not a guarantor or surety of any third party. SMS makes no representation or warranty as to the financial condition or solvency of any Approved Distributor or any SMS Member, and Supplier shall have the sole financial risk with respect to any sales made pursuant to the Poultry Supply Agreement.

(b) SMS acknowledges that the Poultry Supply Agreement contains volume commitments which have been estimated in good faith by SMS. In the event the actual volumes of Approved Products that Supplier sells to the SMS Members under the Poultry Supply Agreement are less than the estimated volumes, SMS agrees, subject to the mitigation provisions and other terms of the Poultry Supply Agreement, to purchase the difference between the minimum quantity contracted and the total amount purchased during the applicable Annual Period of the Term; provided, however, that SMS may request Supplier to attempt to sell any such un-purchased volume commitment on the

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582743

open market at the best price reasonably attainable by Supplier.  In the event of such request, Supplier shall use its commercially reasonable efforts to sell such un-purchased volume and SMS shall be liable for the difference between the price at which SMS was obligated to purchase such volume and the price actually received by Supplier.

(c)   Supplier agrees Approved Products shall be sold only to Approved Member Restaurants or to Approved Distributors who are authorized to resell or otherwise transfer the Approved Products to Approved Member Restaurants.

(d)   Nothing contained in these General Terms and conditions or in the Poultry Supply Agreement shall prevent any Approved Distributor from negotiating more favorable payment terms unless it affects the FOB price of the Approved Products in which case mutual agreement between the Approved Distributor and SMS is required.

4.   **Representations and Warranties by Supplier.**   Supplier represents and warrants as follows:

(a)   Specifications.   All Approved Products shall be manufactured, stored and shipped by Supplier in accordance with all quality assurance and other requirements of SMS in accordance with specifications furnished by SMS and Franchisors as agreed in the Poultry Supply Agreement.

(b)   Product information.   Any and all "Product Information and Nutritional Data" requested by SMS or Franchisors has and will be completed by Supplier accurately and to the best of Supplier's knowledge.

(c)   Food Products.  All food products, including food articles,  food ingredients and food packaging comprising any Approved Products, or any part thereof,  delivered,  sold or transferred to SMS, any Approved Distributor, or any SMS Members or delivered to any Approved Member Restaurants shall:

(i)   be in full compliance with all applicable federal, state and local laws and regulations (collectively, "Laws") including without limitation the Federal Food, Drug and Cosmetic Act ("FDCA"), as amended from time to time, and the rules and regulations promulgated from time to time by the United States Department of Agriculture ("USDA");

(ii)   be manufactured, stored and delivered in accordance with  all  Laws, including without  limitation  the  "Good Manufacturing  Practices"  under the   FDCA   or   comparable  regulations  of  the  USDA  and  Franchisor's Specifications;

(iii)   not be adulterated or misbranded within the meaning of the FDCA or USDA or any other Law;

(iv)   not be a food product which may not, under applicable Laws, be introduced into interstate commerce; and

(v)   not be a food product adulterated or misbranded under any applicable Law.

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)                GEODOJ_0582744
May Contain Confidential Business Information; Not Subject to FOIA

(d) <u>General Warranties</u>.  The Approved Products shall be merchantable and fit for their intended purposes, and shall meet or exceed Franchisor's Specifications in all respects.

(e) <u>Transportation</u>.  With respect to all shipments of Approved Products which are arranged for and paid for by Supplier:

> (i)  Supplier will use duly authorized contract and/or common carriers that comply with Interstate Commerce Commission ("ICC") rules and regulations, or applicable state regulations, as the case may be, and all shipments will comply with applicable SMS or Franchisor Specifications and applicable policies of SMS;

> (ii)  All transportation rates of common carriers selected by Supplier to perform such shipments are and will be published and on file with the ICC or the applicable state regulatory agencies, as the case may be, and will have become effective prior to the tender of such shipments to such carriers; and

> (iii)The contract carriage rates of contract carriers selected by Supplier to effectuate such shipments are commemorated in bilateral written transportation contracts between Supplier and those contract carriers with whom Supplier has committed itself to tender a series of shipments during the term of each such contract, and the contract carriers have agreed in such agreements either to dedicate equipment to the needs of Supplier or to render the specialized carriage services identified in the body of those contracts.

> SMS reserves the right to specify the mode of transport or to contract with common carriers or other transporters, as set forth in the Poultry Supply Agreement.  Supplier shall notify SMS in advance of any proposed deviations from customary shipping or pricing arrangements and shall, upon request, furnish to SMS copies of all applicable contracts relating to the shipment of Approved Products.

(f) <u>No Gratuities</u>.  Supplier has not paid, and during the term of the Poultry Supply Agreement will not pay, any gratuities, commissions, fees or rebates to any officer, employee, director, agent or representative of SMS, any Approved Distributor of SMS, SMS Members, any broker or any of their respective affiliates; and Supplier has not made, and during the term of the Poultry Supply Agreement will not make, any gift to or bestow any benefit upon any person who has any direct or indirect involvement with the manufacture, sale or shipment of Approved Products, including without limitation any officer, employee, director, agent or representative of SMS, any Approved Distributor or SMS Member or any broker or any of their respective affiliates, or enter into any business or other financial arrangement with any of them, except for (i) sales of Approved Products in the ordinary course of business at customary prices, and (ii) payments, gifts, benefits or other business or financial arrangements approved in writing by the Chairman of the Board or the President of SMS, or which are nominal in value.

(g) <u>Hidden Payments</u>. Supplier has not made or paid, and during the term of the Poultry Supply Agreement will not make or pay, directly or indirectly, any product or

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)          GEODOJ_0582745
May Contain Confidential Business Information; Not Subject to FOIA

cash allowances, rebates or brokerage consideration to any person or entity, including without limitation SMS or any officer, employee, director, agent or representative of SMS or any Approved Distributor, any SMS Members or any other Approved Supplier or any of their respective affiliates, in order to receive a recommendation that SMS do business with Supplier, or in order to secure SMS's business or otherwise.  Payments made to SMS for supply agreements or volume incentives are not considered "Hidden Payments".

(h)   Brokerage Arrangements.   The Poultry Supply Agreement sets forth all arrangements for brokerage, agent, administrative or other fees, commissions or other consideration or payments made, directly or indirectly, to third parties in connection with the negotiation, execution or performance of the Poultry Supply Agreement by Supplier.   Supplier shall notify SMS in advance of its intention to pay, directly or indirectly,  to third parties  any  such brokerage, agent, administrative or other fees, commissions or other consideration or payments which are not set forth in the Poultry Supply Agreement.

5.   **Approved Product Management.**

(a)  Inventory and Production.  Supplier shall maintain adequate levels of inventory so that it can service SMS, the Approved Distributors and the Approved Member Restaurants with an adequate supply of Approved Products. Specific decisions regarding the level of raw material, work in process and finished inventory, or the addition of new production lines or new plant capacity, shall be in the sole discretion of Supplier. Unless, and only to the extent, a minimum inventory level is specified in the Poultry Supply Agreement, SMS shall have no liability whatsoever for loss or damage incurred by Supplier as a result of any decisions regarding inventory or capacity made by Supplier or for changes in specifications, marketing or sales plans or projections, the introduction or deletion of any Approved Products from the restaurants' menus, the termination of Supplier's Approved Poultry Supplier status, or any breach or default by Supplier pursuant to the Poultry Supply Agreement or these General Terms and Conditions.  If a minimum inventory level is specified in the Poultry Supply Agreement, upon expiration or termination of the Supply Agreement, SMS and the Supplier shall cooperate in the disposition of such minimum level of inventory, and SMS shall either cause the restaurants to purchase such inventory or compensate Supplier for any loss incurred with respect to such inventory, to the extent it is not purchased by SMS Members or otherwise disposed of by Supplier in the open market; provided, however, that SMS shall be excused from such obligations if any loss results from Supplier's maintenance of an inventory level in excess of the specified minimum.

(b)  Emergency Product Allocation In the event of a shortage of Approved Products, as determined by  SMS, Supplier shall allocate sales of the Approved Products among Approved Distributors, Approved Member Restaurants or otherwise, as directed by SMS.

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)                    GEODOJ_0582746
May Contain Confidential Business Information; Not Subject to FOIA

(c)  Underline{Product Recall}.  Supplier shall bear the entire cost and expense resulting from the sale or shipment of any Approved Products which is not in accordance with the specifications or the SMS policies, or which does not conform with applicable Laws, including without limitation all costs and expenses incurred in recalling Approved Products and in furnishing an adequate amount of substitute Approved Products on a timely basis, by air shipment if necessary.  Within ten (10) days after the execution and delivery of the Poultry Supply Agreement, Supplier shall furnish to SMS in writing a copy of its recall procedures with respect to Approved Products, and thereafter shall provide updates to such procedures not less frequently than annually.

### 6. Inspection and Laboratory Testing.

(a) SMS and Franchisors shall have the right to inspect, with reasonable advance notice during Supplier's normal business hours: (i) the premises of Supplier at which the Approved Products are produced; (ii) all of Supplier's facilities and equipment relating to the manufacture, storage and delivery of Approved Products and all components; and (iii) Approved Products prior to their shipment to the System. SMS may, in its sole discretion, engage the services of an independent inspection firm to perform these inspections.  Supplier will pay the reasonable cost of such inspection(s).

(b)  At SMS's request, Supplier shall promptly submit to SMS or Franchisors, samples of the Approved Products or samples of any components in accordance with any testing schedule established from time to time by SMS.  Further, if requested by SMS, Supplier agrees to send the sample to an independent laboratory, selected in the sole discretion of SMS, and Supplier agrees to pay the reasonable costs of such third party laboratory testing.

(c)  Supplier shall furnish to SMS or a third party designated by SMS upon request copies of all quality and inspection reports and all other reports furnished to Supplier.

7.  **Record Retention**.  For a period of at least three (3) years from the date of shipment, Supplier shall retain complete records relating to the manufacture, storage, shipment and sale of Approved Products, and, upon request, will make these records available to SMS or Franchisors.  If Supplier is sued or a claim is otherwise asserted against Supplier, or Supplier is notified of a suit or claim against SMS relating to Approved Products sold or shipped by Supplier, Supplier shall thereafter maintain all applicable records until such claim or suit is settled or fully adjudicated, but in no event less than three (3) years.

8.  **Insurance**.  Unless additional insurance is required in the Poultry Supply Agreement, during the term of the Poultry Supply Agreement, and for one (1) year thereafter, Supplier shall maintain comprehensive liability insurance, including products liability
coverage, in the minimum amounts of $5,000,000 per occurrence for damage, injury and/or death to persons and $5,000,000 per occurrence for damage or injury to property. Such insurance shall be on a date-of-occurrence basis. The insurance company must be

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)          GEODOJ_0582747
May Contain Confidential Business Information; Not Subject to FOIA

reasonably acceptable to SMS.   Supplier shall furnish evidence of such insurance to SMS upon request but in no event less often than annually, including a certificate of insurance naming SMS and its members, patrons and other customers as additional insured's.  Such certificate shall also provide that such insurance coverage may not be cancelled or modified unless SMS has been given at least thirty (30) days prior written notice.

9.   **References**.   If requested, Supplier shall furnish to SMS from time to time such financial information which may include:

    (a)  Bank and/or trade references;

    (b)  Reports concerning sales of Approved Products to the System, in such detail and form as SMS may reasonably require.

    (c)  References shall be furnished upon execution of the Poultry Supply Agreement and thereafter at least annually without any request by SMS being required.

    (d)  Supplier and SMS shall cooperate in the formation of reporting systems (which may include the electronic transmittal of information or reports) that will satisfy SMS's requests for information pursuant to these General Terms and Conditions from time to time as well as Supplier's obligations under this Section. Supplier shall also furnish to SMS upon the execution of the Poultry Supply Agreement a statement setting forth the ownership of Supplier and any entity controlling Supplier, and shall notify SMS in writing of any change of 10% or more in any class of equity securities of Supplier or any entity controlling Supplier.

10.   **Confidentiality**.   Supplier acknowledges that unless and only to the extent SMS specifically agrees to the contrary in writing in advance, the terms of the Poultry Supply Agreement and of these General Terms and Conditions, and all other information as to quantity, cost, and prices charged by Supplier for Approved Products, all information relating to marketing, new products, sales volume and data regarding the operations of SMS, SMS Members, the System, Franchisors. and the Approved Member Restaurants, the Franchisor's Specifications and SMS policies and procedures and other information identified or reasonably identifiable as confidential or proprietary, shall be maintained in confidence by Supplier, except that such information may be provided by Supplier to its employees who have a need to know such information, its auditors, consultants and advisors, and to any prospective purchasers of all or part of Supplier's business, but in each case  (A) only if the recipient of such information agrees in a writing substantially similar to this Section not to use or disclose such information, such document being directly enforceable by SMS, and (B) it being understood that Supplier shall remain liable to SMS for any breach by any employee, auditor, consultant, advisor or prospective purchaser to whom Supplier directly or indirectly makes such disclosure. The confidentiality obligations of this Section shall not apply to information which:

    (a)   Supplier is compelled to disclose by judicial or administrative process or by other mandatory requirements of any Law; provided, however, Supplier shall promptly give SMS advance notice of its intention to make such disclosure so that SMS may have the opportunity to prevent or restrict such disclosure if it deems such prevention or restriction in its best interests;

10/14/2004                    SMS                    6
Supply Management Services, Inc

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)      GEODOJ_0582748
May Contain Confidential Business Information; Not Subject to FOIA

(b) Supplier can show to have been generally available to the public other than as a result of a breach of this Section;

(c)   Supplier can show was within its legitimate possession prior to the time of disclosure by SMS or any of their affiliates;

(d)   which is disclosed to Supplier by a third party having legitimate possession thereof and the unrestricted right to make such disclosure; or

(e)   which, two years after any termination or expiration of this Agreement, does not constitute a trade secret under applicable law.

## 11.  Indemnification.

(a) Supplier agrees to indemnify and hold harmless Franchisors, SMS, SMS Members and their respective officers, directors, employees, agents, representatives,  members and other patrons and customers (collectively, "Indemnitees") , of and from any and all claims, demands, actions, causes of actions, losses, liabilities, damages, costs and expenses,  including, without limitation,  reasonable attorneys' fees and costs and expenses incurred or suffered by Indemnitees, or any one or more of them (the "Damages"), based upon or arising out of:

(i) any breach of the Poultry Supply Agreement or these General Terms and Conditions by Supplier; or

(ii) injury, illness or death caused, in whole or in part, by the manufacture, storage, shipment or consumption of Approved Products by any Indemnitee or any customer of any Indemnitee.

Provided, however, that Supplier shall not be liable for Damages to the extent they result from the gross negligence or reckless conduct of any Indemnitee.

(b)  With respect to claims made pursuant to Subsection (a)  by any third party, SMS shall, or shall cause any other affected Indemnitee, to give notice thereof to Supplier, and shall tender the defense thereof to Supplier (provided, however, that, as a condition to accepting such tender, Supplier must furnish to SMS satisfactory evidence of its ability to pay the claimed Damages if the claimant is successful).  If Supplier shall fail or refuse to accept such tender or shall fail to demonstrate the requisite ability to pay the claimed Damages as provided above, then SMS or the other affected Indemnitee, as the case may be, shall have the right to defend or settle such claim, and Supplier shall be liable for Damages resulting there from.   If Supplier shall accept the tender of such defense, then SMS or such Indemnitee, as the case may be, shall have the right to participate in such defense and any related settlement discussions, but at its own cost and expense.

## 12.  Term; Renewal,

(a)  The term of the Poultry Supply Agreement shall be as set forth in the Poultry Supply Agreement.

(b)  Unless expressly provided to the contrary in the Poultry Supply Agreement, neither party shall have the right to renew the Poultry Supply Agreement, which shall terminate upon the expiration of its stated term, if not earlier terminated as herein provided, or if

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)                 GEODOJ_0582749
May Contain Confidential Business Information; Not Subject to FOIA

no term is stated, then in accordance with the preceding Subsection, if not earlier terminated as herein provided.

## 13. **Termination of Poultry Supply Agreement by SMS.**

(a) Each of the following shall constitute a termination event ("Termination Event") under the Poultry Supply Agreement and these General Terms and Conditions:

(i) Supplier files a petition for relief from Supplier's debts, liabilities or obligations, or for the appointment of a receiver for Supplier or for all or a substantial portion of Supplier's assets, or makes a general assignment for the benefit of Supplier's creditors; or

(ii) a petition is filed against Supplier or a receiver is appointed for Supplier or for all or a substantial portion of Supplier's assets or a judgment is entered against Supplier in an amount in excess of $_____, and such petition, appointment or judgment is not stayed or vacated or otherwise discharged within sixty (60) days or becomes unappealable or is acquiesced in or consented to by Supplier; or

(iii) Supplier becomes bankrupt, insolvent or otherwise unable to pay Supplier's obligations as they become due; or

(iv) any representation of Supplier contained in the Poultry Supply Agreement or in these General Terms and Conditions, or in any other instrument, document or certificate furnished to SMS by or on behalf of Supplier is untrue in any material respect or omits any material fact necessary to make such representation not misleading in light of the circumstances in which such representation was made; or

(v) the Supplier is no longer an Approved Poultry Supplier or Supplier materially breaches its agreement with any Franchisor; or

(vi) Supplier breaches any of its covenants contained in the Poultry Supply Agreement or these General Terms and Conditions that may affect the public's health or safety and fails to cure such breach within forty-eight (48) hours after Supplier receives written notice of such breach; or if such breach is not curable within forty-eight (48) hours, Supplier fails to immediately commence the steps necessary to cure such breach and thereafter continue to diligently pursue such corrective measures until such breach is cured; or

(vii) Supplier breaches or fails to comply with any other applicable covenant, agreement, standard, procedure, practice or rule of SMS or Franchisors and fails to cure such breach or failure within thirty (30) days after written notice thereof; or

(viii) after having been given two notices of the breach of any provision of the Poultry Supply Agreement or these General Terms and Conditions, Supplier shall thereafter breach the same provision.

(b) Upon the occurrence of a Termination Event, SMS may, at its election, and without further notice or demand of any kind, declare the Poultry Supply Agreement to be immediately terminated, and except as otherwise provided herein or in the Poultry Supply Agreement, of no further force or effect. No such termination shall relieve Supplier of any obligations, debts or liabilities that have accrued prior to such

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)        GEODOJ_0582750
May Contain Confidential Business Information; Not Subject to FOIA

termination, or from responsibility for Damages to any Indemnitee resulting from such termination or otherwise.

(c)   SMS's obligations under the Poultry Supply Agreement shall be suspended so long as any Termination Event by Supplier exists.

### 14.   Termination of Poultry Supply Agreement by Supplier.

Supplier may terminate the Poultry Supply Agreement if SMS or Franchisors materially alter the Specifications relating to the Approved Products which are subject to the Poultry Supply Agreement so that the cost of producing those Approved Products is materially altered, provided that prior to terminating the Poultry Supply Agreement, Supplier shall meet with SMS and attempt in good faith to renegotiate a price adjustment based solely upon cost changes to Supplier that result from the change in the Specifications.

### 15.   Covenants of Supplier Upon Expiration or Termination.

(a)   Upon expiration or termination of the Poultry Supply Agreement:

(i) If the Approved Products were specifically designed to meet any Franchisor's Specifications or bear any of Franchisor's trademarks or service marks, Supplier shall immediately cease the manufacture of Approved Products and immediately notify SMS of its level of inventory of Approved Products. Supplier and SMS shall cooperate in the disposition of such inventory; provided however, that neither SMS, any Franchisor, any Approved Distributor, any SMS Member nor any Approved Member Restaurant shall have any obligation to purchase such inventory unless such party has expressly agreed to do so in writing.

(ii)   Supplier shall immediately return to SMS all copies of all confidential or proprietary information directly or indirectly in Supplier's possession.

(iii)   Supplier shall cease to identify itself as an Approved Supplier or as a former Approved Supplier or as a vendor to SMS or Franchisors.

(iv)  SMS or its designee shall have the right, but not the obligation, within sixty (60) days after the date of expiration or termination, to purchase for cash all or any part of Supplier's inventory of Approved Products at the prices set forth in the Poultry Supply Agreement. SMS or such designee shall have the right to set-off against the purchase price for such assets any amounts owed to SMS or such designee.

(v)  SMS shall have the right during normal business hours upon reasonable advance written notice to inspect Supplier's books, records, accounts and inventory and to enter any premises at which such books, records, accounts or inventory are located, for the purpose of determining Supplier's compliance with the provisions of the Poultry Supply Agreement and these General Terms and Conditions, including without limitation this Section 15.

(b)   SMS shall have the right to approve of Supplier's plan of disposition of any Approved Products bearing any trademarks of Franchisors upon the expiration or

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)            GEODOJ_0582751
May Contain Confidential Business Information; Not Subject to FOIA

termination of the Poultry Supply Agreement, or if such Approved Products do not comply with the Specifications or the SMS Policies.

(c)  The covenants of Supplier contained in Sections 7, 8, 10, 11, 15 and 17 (k) of these General Terms and Conditions shall survive the expiration or termination of the Poultry Supply Agreement.

(d)  If Supplier fails to abide by the provisions of this Section, such failure may result in irreparable harm to SMS, the SMS Members and Franchisors, with SMS's remedies at law being inadequate.  Accordingly,  SMS shall be entitled to seek injunctive relief (including the remedy of specific performance) in addition to any other remedies available at law or in equity.

**16.   Third Party Beneficiaries**.  Supplier acknowledges and agrees that each SMS Member and each Approved Distributor who purchased Approved Products, directly or indirectly from Supplier shall be entitled, as third party beneficiaries, to the  rights and benefits of the agreements, covenants, representations and warranties contained herein, as they pertain hereto, but nothing herein contained shall prevent Supplier and SMS from jointly modifying the provisions hereof or of the Supply Agreement in their sole discretion.

**17.   Dispute Resolution.**

(a)  Except as otherwise provided in Subsection (b) below, in the event any dispute, claim, or controversy should arise between the parties hereto in connection with, arising from, or with respect to any provision hereof, the relationship of the parties hereto, the validity or enforceability of this Agreement or any provision hereof, the offer, making, or interpretation hereof, or the arbitrability of such dispute, claim, or controversy, and such dispute, claim, or controversy shall not be resolved within 30 days after either party notifies the other, in writing, of such dispute, claim, or controversy, then such dispute, claim, or controversy shall be submitted to the American Arbitration Association for final and binding arbitration on the demand of either party in accordance with the terms of this Subsection (a).

(i)  Any dispute, claim, or controversy submitted for arbitration hereunder shall be conducted under the Arbitration Rules of the American Arbitration Association then in force, including the Supplementary Procedures for Commercial Arbitration, by one arbitrator appointed by the American Arbitration Association in accordance with such rules. Any arbitrator hereunder shall be an attorney experienced generally in international commercial matters.

(ii)  The arbitration shall be conducted in Atlanta, Fulton County, Georgia. The law applicable to the arbitration procedure shall be determined by referring to the law of the state of Georgia. If either party fails to appear at any properly noticed arbitration proceeding, an award may be entered against such party notwithstanding such failure to appear.  Any arbitration shall be brought on an individual, and not a class-wide basis.  Except to the extent required under applicable law, the arbitration proceeding, the information disclosed therein, and any judgment, award, or opinion rendered shall be subject to the confidentiality requirements of this Agreement.

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)          GEODOJ_0582752
May Contain Confidential Business Information; Not Subject to FOIA

(iii)   Each arbitration decision rendered hereunder shall be in writing; shall individually address and dispose of each claim and the relief granted related thereto; shall set forth a recital of facts and a legal analysis regarding the disposition of each such claim and the resulting rendition of the award relating to each such claim (if any); and, in general, shall be specific regarding the reasons underlying any and all determinations, awards or conclusions, including all principles of law applied.

(iv)   The expenses, wages, and other compensation of any witnesses called before the arbitrator shall be borne by the party calling the witnesses.  Other expenses incurred, including wages of participants, and preparation of briefs and data to be presented to the arbitrator, will be borne separately by the respective parties.  The fee for the arbitration, the arbitrator's fees and expenses, the cost of any hearing room, and the cost of shorthand or similar reporter and the original transcript will be borne by the parties equally.

(v)   The decision and award of the arbitrator shall be final, conclusive, and binding upon all parties thereto regarding any claims, counterclaims, issues, or accountings presented or pled to the arbitrator, and judgment upon the award, including any partial, temporary or interim award, may be entered in any court of competent jurisdiction.   The parties waive all jurisdictional defenses in connection with any arbitration hereunder or in connection with the enforcement of an order or award rendered pursuant thereto (assuming that the terms and conditions of this arbitration clause have been complied with).  The parties agree that any arbitration award may be enforced against either or both of them in a court of competent jurisdiction, and each waives any right to contest, and hereby agrees not to contest, the validity or enforceability of such award. The parties agree that the award of the arbitrator shall be made, and shall be promptly paid, in U.S. dollars free of any tax, deduction, or offset; and that any costs, fees, or taxes incident to enforcing the award shall, to the maximum extent permitted by law, be charged against the party resisting such enforcement.  The parties agree that the arbitrator may award interest from the date of any damages incurred for breach or other violation of this Agreement, and from the date of the reward, until paid in full, at a rate of twelve percent (12%), or the maximum rate permitted by applicable law, whichever is less.

(b) Nothing herein contained shall bar either party's right to obtain injunctive relief against threatened conduct of the other party in a court of law (subject to the jurisdiction and venue provisions hereof) that will cause it loss or damages, under the usual equity rules, including the applicable rules for obtaining restraining orders and preliminary injunctions.

(c)   The parties agree that any action brought by any party hereunder, in any court, for the enforcement of any arbitration award or decision, [or for any other reason] shall be brought in the state courts of Atlanta, Fulton County, Georgia or Federal courts in the Northern District of Georgia.

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)          GEODOJ_0582753
May Contain Confidential Business Information; Not Subject to FOIA

(d)  No right or remedy herein conferred upon or reserved is exclusive of any other right or remedy herein, or by law or equity provided or permitted; but each shall be cumulative of any other right or remedy provided in this Agreement.

**18.  Miscellaneous.**

(a)  Entire Agreement.  These General Terms and Conditions and the Poultry Supply Agreement supersede all prior discussions, understandings and agreements between the parties with respect to the matters contained herein and in the Poultry Supply Agreement, and contain the sole and entire agreement between the parties hereto with respect to the transactions contemplated hereby and by the Poultry Supply Agreement.

(b)  Notices.  All notices, requests, demands, tenders and other communications required hereunder shall be in writing and, except as provided in Section 13(a)(viii), shall be duly given (i) if delivered, mailed (certified or registered mail, postage prepaid) or sent by overnight courier to the other party at its address set forth below, or (ii) if transmitted by facsimile to the facsimile number of the other party set forth below. Any party may change its mailing address or facsimile number by giving notice to the other party in the manner provided herein.

(c)  Waiver.  Any term or condition of these General Terms and Conditions or the Poultry Supply Agreement may be waived at any time by the party hereto which is entitled to the benefit thereof, but such waiver is effective only if evidenced by a written document signed by such party.  A waiver by SMS must be signed by the President or a Vice-President of SMS.  A waiver on one occasion shall not be a waiver of the same or any other breach on any other occasion.  No course of dealing or performance by any party, and no failure, omission, delay or forbearance by any party, in whole or in part, in exercising any right, power, benefit or remedy, shall constitute a waiver of such right, power, benefit or remedy.

(d)  Amendments and Modifications.  The Poultry Supply Agreement and these General Terms and Conditions may be amended or modified only by a written document signed by each party hereto.

(e)  Cumulative Remedies.  No remedy conferred upon either party is intended to be exclusive of any other remedy, and each and every such remedy shall be in addition to, and not in limitation of or substitution for, every other remedy available at law or in equity or by statute or otherwise.

(f)  Independent Contractor Relationship. Nothing herein or in the Poultry Supply Agreement or in any other instrument, agreement or other document delivered pursuant hereto or in connection herewith shall make either party hereto the partner, joint venture, agent or employee of the other.  It is intended that Supplier is and shall continue to be an independent contractor responsible for all of its obligations and liabilities with respect to the operation of its business.  In no event shall SMS be deemed a fiduciary for Supplier or for any SMS Member or any Approved Distributor or any of their respective affiliates.

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)      GEODOJ_0582754
May Contain Confidential Business Information; Not Subject to FOIA

(g) <u>Singulars and Plurals; Pronouns</u>. Where the context so requires, the use of the singular form herein shall include the plural, and the use of the plural form the singular, and the use of any gender shall include any and all genders.

(h) <u>Headings</u>. The headings in the Poultry Supply Agreement and in these General Terms and Conditions are for convenience of reference and are not a part of the Poultry Supply Agreement and shall not affect the meaning or construction of any of its provisions.

(i) <u>Successors and Assigns</u>. Except as expressly otherwise provided herein or in the Poultry Supply Agreement, the Poultry Supply Agreement and these General Terms and Conditions are binding upon and shall inure to the benefit of the parties and their respective heirs, executors, legal representatives, successors and permitted assigns. Supplier may not assign, delegate, transfer, convey or subcontract all or any portion of its rights, duties and obligations under the Poultry Supply Agreement or these General Terms and Conditions without the prior written consent of SMS, which consent may be arbitrarily withheld, except in the case of an assignment to a subsidiary of Supplier where Supplier remains liable for such Subsidiary's payment and performance.

(j) <u>Severability</u>. If any provision of the Poultry Supply Agreement or these General Terms and Conditions or any instrument or other document delivered pursuant to the Poultry Supply Agreement or these General Terms and Conditions or in connection therewith is for any reason held to be invalid, illegal or unenforceable, such invalidity, illegality or unenforceability shall not affect any other provision of the Poultry Supply Agreement or these General Terms and Conditions or any other instrument or document, and the Poultry Supply Agreement and these General Terms and Conditions and such other instruments and documents shall be interpreted and construed as if such invalid, illegal or unenforceable provision had not been contained therein.

(k) <u>Time of Performance</u>. Time is of the essence of the Poultry Supply Agreement and these General Terms and Conditions.

# SMS

Supply Management Services, Inc.

*Six Concourse Parkway, Suite 1700 ♦ Atlanta, GA 30328 ♦ Phone (770) 353-3021♦ Fax (770)353-3105*

**Name of Supplier:**_____

**Address of Supplier**_____

**Name:**_____

**Title:**_____

**Signature:**_____

10/14/2004                          SMS                          13
Supply Management Services, Inc

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA                          GEODOJ_0582755

**Date:**_____

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582756

Printed by Jim Caldwell 11/14/200501:12:32 PM



**Dale Bennett/Churchs/AFC**
11/10/2005 07:51 PM

To   James W Caldwell/Churchs/AFC@AFC

cc   Aaron Eugene/Churchs/AFC@AFC, Robert Ortner/Churchs/AFC@AFC, Chuck Moller/Churchs/AFC@AFC,

bcc

Subject   Fw: Georges Invoices

Continuation of problems with George's invoicing practices.

We need help getting these problems with George's resolved.

They are not at all shy about putting us on COD if payment is late yet they are at times the root cause of the problem.

DALE E. BENNETT
Church's Chicken
Director, Restaurant Support Services
Ph: (770) 350-3873
dbennett@churchs.com
----- Forwarded by Dale Bennett/Churchs/AFC on 11/10/2005 07:47 PM -----



**Greg Bobo/Churchs/AFC**
11/10/2005 06:18 PM

To   cf00254/Churchs/AFC@AFC, cf00283/Churchs/AFC@AFC, cf00286/Churchs/AFC@AFC, CF00365/Churchs/AFC@AFC, CF00384/Churchs/AFC@AFC, CF00655/Churchs/AFC@AFC, CF00771/Churchs/AFC@AFC, CF04577/Churchs/AFC@AFC, CF02002/Churchs/AFC@AFC, CF02003/Churchs/AFC@AFC

cc   Aaron Eugene/Churchs/AFC@AFC, Robert Ortner/Churchs/AFC@AFC, Chuck Moller/Churchs/AFC@AFC, ssimpson@smscooperative.com, david.mcclellan@georgesinc.com, Dale Bennett/Churchs/AFC@AFC

Subject   Georges Invoices

Attn:  Unit Managers it was brought to my attention by unit #2002 that some of Georges' invoices do not include unit case price for mix and dark cases.  I spoke with Yolonda (of Georges) today.  She informed me that mix case cost is currently $36.74 and dark case cost is $19.58.  Hopefully,  this will be corrected soon as it makes it difficult to post our invoices correctly in Radiant for payment without prices on the invoice.

Thanks.

Greg Bobo
Market 1183 Little Rock/Memphis
Office (870) 536-8525
Audix 9007

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582757

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**August 03, 2009 - August 30, 2009**

| | ADJ FOR 2010 | Current |
|---|---|---|
| **Broiler Growout** | | |
| Feed Expense | $0.2188 | $0.2188 |
| Chick Cost | **$0.0640** | $0.0625 |
| Grower Pay | **$0.0577** | $0.0567 |
| Service Cost | $0.0034 | $0.0034 |
| Catching & Live Haul | $0.0143 | $0.0143 |
| DOA, Field & Plant Condemn | $0.0042 | $0.0042 |
| **Total Growout Cost** | $0.3624 | $0.3599 |
| % WOG Yield | 70.00% | 69.25% |
| **Yielded Broiler Cost** | $0.5177 | $0.5197 |
| | | |
| **1st Processing** | | |
| Direct Labor | $0.0222 | $0.0222 |
| Indirect Labor | $0.0220 | $0.0220 |
| Plant Administration | $0.0065 | $0.0065 |
| Plant Overhead | $0.0460 | $0.0460 |
| Depreciation | $0.0142 | $0.0142 |
| Corporate Overhead Cost | $0.0270 | $0.0270 |
| Offal Credits | ($0.0102) | ($0.0068) |
| Giblet Credits | ($0.0045) | ($0.0045) |
| **Total 1st Process Cost** | **$0.1232** | $0.1266 |
| RTC Yield % (Gib Yield) | 89.02% | 89.02% |
| **Yielded 1st Processing Cost** | **$0.1384** | $0.1422 |
| | | |
| **2nd Processing** | | |
| Direct Labor | $0.0297 | $0.0297 |
| Indirect Labor | $0.0044 | $0.0044 |
| Plant Overhead | $0.0058 | $0.0058 |
| Depreciation | $0.0022 | $0.0022 |
| Packaging | $0.0200 | $0.0200 |
| Downgrade/Reject | $0.0051 | $0.0051 |
| **Total 2nd Processing Cost** | **$0.0672** | $0.0672 |
| | | |
| **Injection Process** | | |
| Direct Labor | $0.0205 | $0.0205 |
| Indirect Labor | $0.0043 | $0.0043 |
| Marinade Cost | **$0.0129** | $0.0105 |
| **Total Inject Process Cost** | **$0.0377** | $0.0353 |
| | | |
| **Total Plant Cost** | **$0.7610** | **$0.7644** |
| Injection Yield - net of aging and drain | 104.00% | 104.00% |
| **Total FOB Plant Cost - Yielded to meat pounds** | **$0.7317** | $0.7350 |
| | | |
| Margin/Profit | $0.0925 | |

*.0167* (handwritten note next to Offal Credits)

| | ADJ FOR 2010 | Actual August 2009 | Change |
|---|---|---|---|
| **FOB Cost Plus 8pc Price** | **$0.8242** | $   0.8275 | ($0.0033) |
| | | | |
| **FOB Cost Plus Dark Meat Price** | $0.4842 | **$0.4875** | ($0.0033) |
| **($0.3400 back of 8pc price)** | | | |

Church's Cost Plus AUG 2009 BASE FOR 2010.XLS

9/2/2009

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)   GEODOJ_0582758
May Contain Confidential Business Information; Not Subject to FOIA

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**August 03, 2009 - August 30, 2009**

| | Adj For 2010 | Current |
|---|---|---|
| **Broiler Growout** | | |
| Feed Expense | $0.2188 | $0.2188 |
| Chick Cost | **$0.0640** | $0.0625 |
| Grower Pay | **$0.0577** | $0.0567 |
| Service Cost | $0.0034 | $0.0034 |
| Catching & Live Haul | $0.0143 | $0.0143 |
| DOA, Field & Plant Condemn | $0.0042 | $0.0042 |
| **Total Growout Cost** | **$0.3624** | **$0.3599** |
| % WOG Yield | 70.00% | 69.25% |
| **Yielded Broiler Cost** | **$0.5177** | **$0.5197** |
| | | |
| **1st Processing** | | |
| Direct Labor | $0.0222 | $0.0222 |
| Indirect Labor | $0.0220 | $0.0220 |
| Plant Administration | $0.0065 | $0.0065 |
| Plant Overhead | $0.0460 | $0.0460 |
| Depreciation | $0.0142 | $0.0142 |
| Corporate Overhead Cost | $0.0270 | $0.0270 |
| Offal Credits | ($0.0120) | ($0.0068) |
| Giblet Credits | ($0.0045) | ($0.0045) |
| **Total 1st Process Cost** | **$0.1214** | **$0.1266** |
| RTC Yield % (Gib Yield) | 89.02% | 89.02% |
| **Yielded 1st Processing Cost** | **$0.1364** | **$0.1422** |
| | | |
| **2nd Processing** | | |
| Direct Labor | $0.0297 | $0.0297 |
| Indirect Labor | $0.0044 | $0.0044 |
| Plant Overhead | $0.0058 | $0.0058 |
| Depreciation | $0.0022 | $0.0022 |
| Packaging | $0.0200 | $0.0200 |
| Downgrade/Reject | $0.0051 | $0.0051 |
| **Total 2nd Processing Cost** | **$0.0672** | **$0.0672** |
| | | |
| **Injection Process** | | |
| Direct Labor | $0.0205 | $0.0205 |
| Indirect Labor | $0.0043 | $0.0043 |
| Marinade Cost | **$0.0129** | $0.0105 |
| **Total Inject Process Cost** | **$0.0377** | **$0.0353** |
| | | |
| **Total Plant Cost** | **$0.7590** | **$0.7644** |
| Injection Yield - net of aging and drain | 104.00% | 104.00% |
| **Total FOB Plant Cost - Yielded to meat pounds** | **$0.7298** | **$0.7350** |
| | | |
| Margin/Profit | $0.0925 | $0.0925 |
| | | |
| **FOB Cost Plus 8pc Price** | **$0.8223** | **$0.8275** |
| | | |
| **FOB Cost Plus Dark Meat Price** | **$0.4823** | **$0.4875** |
| ($0.3400 back of 8pc price) | | |
| | | |
| **Additional Costs:** | | |
| Arkansas/Memphis Direct Distribution Route Fee | $0.0875 | $0.0875 |
| Northern Mississippi Direct Distribution Route Fee | $0.0975 | $0.0975 |
| Virginia Direct Distribution Route Fee | $0.0700 | $0.0700 |
| CVP Packaging Cost | $0.0150 | $0.0150 |
| Fuel Surcharge - West | $0.0080 | $0.0080 |
| Freezer Cost | $0.0300 | $0.0300 |
| | | |
| Average Case Weight - 8 Piece | 45.69 | 45.69 |
| Average Case Weight - Dark Meat | 42.5 | 42.5 |

Church's Cost Plus ADJ For 2010                                          9/4/2009

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)          GEODOJ_0582759
May Contain Confidential Business Information; Not Subject to FOIA



To:         Dennie Sandefer

CC:         Darrel Keck; Charles George
From:       Ric Blake

Date:       August 24, 2009
Re:         2010 Contract

In response to your proposed pricing program for 2010, we would like to respond to each item separately.

- Regarding your request for George's to reduce our cost plus margin by $.02/lb. In our July 1st meeting we top-lined our expected changes to the current model. In that discussion, we noted increases in our live cost; more specifically chick cost and grower pay as well as marinade expense. Upon further review, we will also adjust the offal credit. These adjustments represent a net increase to your cost plus of $.0021/lb. We will not be able to honor your request for a margin reduction, but will need to make the above noted line item adjustments. Please review attached model.

- Regarding dark meat formula pricing we agree to the current pricing of 8-piece minus $.34 using current case weight billing methods.

- Regarding case weight billing caps, George's cannot agree to caps without adjusting the pricing structures.

- Regarding dark meat volume, we will need to continue discussing third party supplemental volume sources.   George's will struggle to meet your dark meat demand using only internal supply.

- In addition George's will offer a discount of $.03/lb on 8-Piece pounds for 2 of your pricing periods with the following stipulation:
    1. One period must be September, October or November.
    2. One period must be January, February or March.

This pricing agreement will become effective August 31, 2009 and will run through December 2011 with a yearly review of changing markets and cost structures.

Thank you for the opportunity. We look forward to further discussions.

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582760

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**August 03, 2009 - August 30, 2009**

| | ADJ FOR 2010 | Current |
|---|---|---|
| **Broiler Growout** | | |
| Feed Expense | $0.2188 | $0.2188 |
| Chick Cost | **$0.0640** | $0.0625 |
| Grower Pay | **$0.0577** | $0.0567 |
| Service Cost | $0.0034 | $0.0034 |
| Catching & Live Haul | $0.0143 | $0.0143 |
| DOA, Field & Plant Condemn | $0.0042 | $0.0042 |
| **Total Growout Cost** | **$0.3624** | $0.3599 |
| % WOG Yield | 69.25% | 69.25% |
| **Yielded Broiler Cost** | **$0.5233** | $0.5197 |
| | | |
| **1st Processing** | | |
| Direct Labor | $0.0222 | $0.0222 |
| Indirect Labor | $0.0220 | $0.0220 |
| Plant Administration | $0.0065 | $0.0065 |
| Plant Overhead | $0.0460 | $0.0460 |
| Depreciation | $0.0142 | $0.0142 |
| Corporate Overhead Cost | $0.0270 | $0.0270 |
| Offal Credits | ($0.0102) | ($0.0068) |
| Giblet Credits | ($0.0045) | ($0.0045) |
| **Total 1st Process Cost** | **$0.1232** | $0.1266 |
| RTC Yield % (Gib Yield) | 89.02% | 89.02% |
| **Yielded 1st Processing Cost** | **$0.1384** | $0.1422 |
| | | |
| **2nd Processing** | | |
| Direct Labor | $0.0297 | $0.0297 |
| Indirect Labor | $0.0044 | $0.0044 |
| Plant Overhead | $0.0058 | $0.0058 |
| Depreciation | $0.0022 | $0.0022 |
| Packaging | $0.0200 | $0.0200 |
| Downgrade/Reject | $0.0051 | $0.0051 |
| **Total 2nd Processing Cost** | **$0.0672** | $0.0672 |
| | | |
| **Injection Process** | | |
| Direct Labor | $0.0205 | $0.0205 |
| Indirect Labor | $0.0043 | $0.0043 |
| Marinade Cost | **$0.0129** | $0.0105 |
| **Total Inject Process Cost** | **$0.0377** | $0.0353 |
| | | |
| **Total Plant Cost** | **$0.7666** | **$0.7644** |
| Injection Yield - net of aging and drain | 104.00% | 104.00% |
| **Total FOB Plant Cost - Yielded to meat pounds** | **$0.7371** | **$0.7350** |

| | ADJ FOR 2010 | Actual August 2009 | Change |
|---|---|---|---|
| Margin/Profit | $0.0925 | | |
| **FOB Cost Plus 8pc Price** | **$0.8296** | **$ 0.8275** | **$0.0021** |
| **FOB Cost Plus Dark Meat Price** ($0.3400 back of 8pc price) | $0.4896 | **$0.4875** | **$0.0021** |



Church's Chicken and George's, Inc., will agree to the following for the 2010 Poultry Purchasing Contract.

- George's will adjust the current baseline Cost Plus model to reflect a $0.02 decrease under the line item 'Margin-Profit'.

- Dark meat is offered at Cost Plus formula pricing for 8 Piece minus $0.34 per pound FOB.

- George's will cap the case weights for both the 8 piece and the Dark meat at:
    - 46.00 pounds for 8 Piece
    - 42.50 pounds for Dark meat

Church's will begin transitioning alternate and specific markets to be supplied by George's within the next sixty (60) days.  The total volume of product to be provided by George's will be approximately 12% of the Church's domestic system. This equates to approximately 22 million pounds annually with the 8 piece volume estimated at 39% of the total volume purchased from George's.

This pricing agreement will become effective on 08-31-09 for all current and transitional volume and will continue until December 31, 2013 with a yearly review of the current market conditions.

_____          _____
George's, Inc.                                                Date


_____          _____
Church's Chicken                                          Date   8/19/09

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)          GEODOJ_0582762
May Contain Confidential Business Information; Not Subject to FOIA



To:        Dennie Sandefer
CC:        Darrel Keck; Charles George
From:      Ric Blake
Date:      August 20, 2009
Re:        2010 Contract

In response to your proposed pricing program for 2010, we would like to respond to each item separately.

- Regarding your request for George's to reduce our cost plus margin by $.02/lb. In our July 1st meeting we top-lined our expected changes to the current model. In that discussion, we noted increases in our live cost; more specifically chick cost and grower pay as well as marinate expense. Upon further review, we will also adjust the offal credit. These adjustments represent a net increase to your cost plus of $.0021/lb. We will not be able to honor your request for a margin reduction, but will need to make the above noted line item adjustments. Please review attached model.

- Regarding dark meat formula pricing we have two options:
  1. Keep current pricing of 8-piece minus $.34 using current case weight billing methods.
  2. Using proposed maximum case weight of 42.5 lbs on dark meat cases, the formula would be 8-piece minus $.32.

- Regarding case weight billing cap's on 8-piece. George's will agree to cap the 8-piece billing case weight at 46.00 lbs.

- Regarding dark meat volume, we will need to continue discussing third party supplemental volume sources. George's will struggle to meet your dark meat demand using only internal supply.

This pricing agreement will become effect August 31, 2009 and will run through January 2, 2011.

If both parties agree to a two-year agreement George's will reduce the margin line in the cost plus calculation by $.0050/lb.

Thank you for the opportunity. We look forward to further discussions.

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)          GEODOJ_0582763
May Contain Confidential Business Information; Not Subject to FOIA

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**August 03, 2009 - August 30, 2009**

| | ADJ FOR 2010 | Current | |
|---|---|---|---|
| **Broiler Growout** | | | |
| Feed Expense | $0.2188 | $0.2188 | |
| Chick Cost | **$0.0640** | $0.0625 | |
| Grower Pay | **$0.0577** | $0.0567 | |
| Service Cost | $0.0034 | $0.0034 | |
| Catching & Live Haul | $0.0143 | $0.0143 | |
| DOA, Field & Plant Condemn | $0.0042 | $0.0042 | |
| **Total Growout Cost** | **$0.3624** | $0.3599 | |
| % WOG Yield | 69.25% | 69.25% | |
| **Yielded Broiler Cost** | **$0.5233** | $0.5197 | |
| | | | |
| **1st Processing** | | | |
| Direct Labor | $0.0222 | $0.0222 | |
| Indirect Labor | $0.0220 | $0.0220 | |
| Plant Administration | $0.0065 | $0.0065 | |
| Plant Overhead | $0.0460 | $0.0460 | |
| Depreciation | $0.0142 | $0.0142 | |
| Corporate Overhead Cost | $0.0270 | $0.0270 | |
| Offal Credits | **($0.0102)** | ($0.0068) | |
| Giblet Credits | ($0.0045) | ($0.0045) | |
| **Total 1st Process Cost** | **$0.1232** | $0.1266 | |
| RTC Yield % (Gib Yield) | 89.02% | 89.02% | |
| **Yielded 1st Processing Cost** | **$0.1384** | $0.1422 | |
| | | | |
| **2nd Processing** | | | |
| Direct Labor | $0.0297 | $0.0297 | |
| Indirect Labor | $0.0044 | $0.0044 | |
| Plant Overhead | $0.0058 | $0.0058 | |
| Depreciation | $0.0022 | $0.0022 | |
| Packaging | $0.0200 | $0.0200 | |
| Downgrade/Reject | $0.0051 | $0.0051 | |
| **Total 2nd Processing Cost** | **$0.0672** | $0.0672 | |
| | | | |
| **Injection Process** | | | |
| Direct Labor | $0.0205 | $0.0205 | |
| Indirect Labor | $0.0043 | $0.0043 | |
| Marinade Cost | **$0.0129** | $0.0105 | |
| **Total Inject Process Cost** | **$0.0377** | $0.0353 | |
| | | | |
| **Total Plant Cost** | **$0.7666** | **$0.7644** | |
| Injection Yield - net of aging and drain | 104.00% | 104.00% | |
| **Total FOB Plant Cost - Yielded to meat pounds** | **$0.7371** | $0.7350 | |
| | | | |
| Margin/Profit | $0.0925 | | |
| | | **Actual August 2009** | **Change** |
| **FOB Cost Plus 8pc Price** | **$0.8296** | 0.8275 | $0.0021 |
| | | | |
| **FOB Cost Plus Dark Meat Price** | | $0.4896 | |
| ($0.3400 back of 8pc price) | | | |
| | | | |
| **FOB Cost Plus Dark Meat Price** ($0.3200 back of 8pc price) | $0.5096 | | |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582764

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**September 01, 2008 - September 28, 2008**

|  | Current | New | Change |
|---|---|---|---|
| **Broiler Growout** | | | |
| Feed Expense | $0.3046 | $0.3046 | |
| Chick Cost | $0.0568 | $0.0625 | $0.0057 |
| Grower Pay | $0.0540 | $0.0567 | $0.0027 |
| Service Cost | $0.0031 | $0.0034 | $0.0003 |
| Catching & Live Haul | $0.0139 | $0.0143 | $0.0004 |
| DOA, Field & Plant Condemn | $0.0041 | $0.0042 | $0.0001 |
| **Total Growout Cost** | **$0.4365** | **$0.4457** | **$0.0092** |
| % WOG Yield | 65.75% | 66.80% | 1.05% |
| **Yielded Broiler Cost** | **$0.6639** | **$0.6672** | **$0.0033** |
| | | | |
| **1st Processing** | | | |
| Direct Labor | $0.0216 | $0.0222 | $0.0006 |
| Indirect Labor | $0.0214 | $0.0220 | $0.0006 |
| Plant Administration | $0.0065 | $0.0065 | |
| Plant Overhead | $0.0460 | $0.0460 | |
| Depreciation | $0.0142 | $0.0142 | |
| Corporate Overhead Cost | $0.0270 | $0.0270 | |
| Offal Credits | ($0.0055) | ($0.0068) | ($0.0013) |
| Giblet Credits | ($0.0045) | ($0.0045) | |
| **Total 1st Process Cost** | **$0.1267** | **$0.1266** | **($0.0001)** |
| RTC Yield % (Gib Yield) | 89.02% | 89.02% | |
| **Yielded 1st Processing Cost** | **$0.1423** | **$0.1422** | **($0.0001)** |
| | | | |
| **2nd Processing** | | | |
| Direct Labor | $0.0288 | $0.0297 | $0.0009 |
| Indirect Labor | $0.0043 | $0.0044 | $0.0001 |
| Plant Overhead | $0.0058 | $0.0058 | |
| Depreciation | $0.0022 | $0.0022 | |
| Packaging | $0.0185 | $0.0200 | $0.0015 |
| Downgrade/Reject | $0.0051 | $0.0051 | |
| **Total 2nd Processing Cost** | **$0.0647** | **$0.0672** | **$0.0025** |
| | | | |
| **Injection Process** | | | |
| Direct Labor | $0.0199 | $0.0205 | $0.0006 |
| Indirect Labor | $0.0042 | $0.0043 | $0.0001 |
| Marinade Cost | $0.0103 | $0.0103 | |
| **Total Inject Process Cost** | **$0.0344** | **$0.0351** | **$0.0007** |
| | | | |
| **Total Plant Cost** | **$0.9053** | **$0.9118** | **$0.0064** |
| Injection Yield - net of aging and drain | 104.00% | 104.00% | |
| **Total FOB Plant Cost - Yielded to meat pounds** | **$0.8705** | **$0.8767** | **$0.0062** |
| | | | |
| Margin/Profit | $0.0925 | $0.0925 | |
| | | | |
| **FOB Cost Plus 8pc Price** | **$0.9630** | **$0.9692** | **$0.0062** |
| | | | |
| **FOB Cost Plus Dark Meat Price** | **$0.6230** | **$0.6992** | **$0.0762** |
| ($0.2700 back of 8pc price) | | | |
| | | | |
| **Additional Costs:** | | | |
| Arkansas/Memphis Direct Distribution Route Fee | $0.0875 | $0.0875 | |
| Northern Mississippi Direct Distribution Route Fee | $0.0975 | $0.0975 | |
| Virginia Direct Distribution Route Fee | $0.0700 | $0.0700 | |
| CVP Packaging Cost | $0.0150 | $0.0150 | |
| Fuel Surcharge - West | | $0.0181 | |
| Freezer Cost | | $0.0300 | |

10/3/2008

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582765

*Freezing Cost .0400*

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**September 01, 2008 - September 28, 2008**

| | Current | New | Change | |
|---|---|---|---|---|
| **Broiler Growout** | | | | |
| Feed Expense | $0.3046 | $0.3046 | | |
| Chick Cost | $0.0568 | $0.0625 | $0.0057 | |
| Grower Pay | $0.0540 | $0.0567 | $0.0027 | |
| Service Cost | $0.0031 | $0.0034 | $0.0003 | |
| Catching & Live Haul | $0.0139 | $0.0143 | $0.0004 | |
| DOA, Field & Plant Condemn | $0.0041 | $0.0042 | $0.0001 | |
| **Total Growout Cost** | **$0.4365** | **$0.4457** | **$0.0092** | *.6880 \$0.0092   Wog yield - avg 72 to 73%* |
| % WOG Yield | 65.75% | 65.75% | | |
| **Yielded Broiler Cost** | **$0.6639** | **$0.6779** | **$0.0140** | |
| | | | | |
| **1st Processing** | | | | |
| Direct Labor | $0.0216 | $0.0222 | $0.0006 | |
| Indirect Labor | $0.0214 | $0.0220 | $0.0006 | |
| Plant Administration | $0.0065 | $0.0065 | | |
| Plant Overhead | $0.0460 | $0.0460 | | |
| Depreciation | $0.0142 | $0.0142 | | |
| Corporate Overhead Cost | $0.0270 | $0.0270 | | |
| Offal Credits | ($0.0055) | ($0.0068) | ($0.0013) | |
| Giblet Credits | ($0.0045) | ($0.0045) | | |
| **Total 1st Process Cost** | **$0.1267** | **$0.1266** | **($0.0001)** | |
| RTC Yield % (Gib Yield) | 89.02% | 89.02% | | |
| **Yielded 1st Processing Cost** | **$0.1423** | **$0.1422** | **($0.0001)** | |
| | | | | |
| **2nd Processing** | | | | |
| Direct Labor | $0.0288 | $0.0297 | $0.0009 | |
| Indirect Labor | $0.0043 | $0.0044 | $0.0001 | |
| Plant Overhead | $0.0058 | $0.0058 | | |
| Depreciation | $0.0022 | $0.0022 | | |
| Packaging | $0.0185 | $0.0200 | $0.0015 | *Look at no-marinated Dark meat.* |
| Downgrade/Reject | $0.0051 | $0.0051 | | |
| **Total 2nd Processing Cost** | **$0.0647** | **$0.0672** | **$0.0025** | |
| | | | | |
| **Injection Process** | | | | |
| Direct Labor | $0.0199 | $0.0205 | $0.0006 | |
| Indirect Labor | $0.0042 | $0.0043 | $0.0001 | |
| Marinade Cost | $0.0103 | $0.0103 | | |
| **Total Inject Process Cost** | **$0.0344** | **$0.0351** | **$0.0007** | *- Look at take out drain back* |
| | | | | |
| **Total Plant Cost** | **$0.9053** | **$0.9224** | **$0.0171** | |
| Injection Yield - net of aging and drain | 104.00% | 104.00% | | |
| **Total FOB Plant Cost - Yielded to meat pounds** | **$0.8705** | **$0.8869** | **$0.0164** | |
| | | | | |
| Margin/Profit | $0.0925 | $0.0925 | | |
| | | | | |
| **FOB Cost Plus 8pc Price** | **$0.9630** | **$0.9794** | **$0.0164** | |
| | | *9b4?* | | |
| **FOB Cost Plus Dark Meat Price** | **$0.6230** | **$0.7094** | **$0.0864** | |
| ($0.2700 back of 8pc price) | | | | |
| | | | | |
| **Additional Costs:** | | | | |
| Arkansas/Memphis Direct Distribution Route Fee | $0.0875 | $0.0875 | | *Look at putting a white Meat pricing comp. to* |
| Northern Mississippi Direct Distribution Route Fee | $0.0975 | $0.0975 | | |
| Virginia Direct Distribution Route Fee | $0.0700 | $0.0700 | | |
| CVP Packaging Cost | $0.0150 | $0.0150 | | |
| | | | | |
| Average Case Weight - 8 Piece | 45.97 | 45.97 | | |
| Average Case Weight - Dark Meat | 42.12 | 42.12 | | |

*No fixed 8pc '09*
*fixed Dk mt.*
*Purchase Grain for Contract*

9/22/2008

*\* CVP Cost 2-head bagging*

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582766

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**September 01, 2008 - September 28, 2008**

| | Per Bushel/Ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $7.3053 | $0.1305 | 65.47% | 1.83 | $0.1563 |
| Soy Meal | $409.95 | $0.2050 | 21.69% | 1.83 | $0.0814 |
| Other | | $0.2259 | 12.84% | 1.83 | $0.0531 |
| Subtotal | | | 100.00% | | $0.2907 |
| Feed Shrink | | | 1.00% | | $0.0029 |
| Ingredient Cost of Feed | | | | | $0.2936 |
| Feed Milling & Delivery | $12.00 | $0.0060 | 100.00% | 1.83 | $0.0110 |
| Delivered Ingredient Cost of Feed | | | | | $0.3046 |

| Date | | Corn $/Bushel | | | | Meal $/Ton | |
|---|---|---|---|---|---|---|---|
| 06/20/08 | Board | $ | 5.9263 | | Board | $ | 337.40 |
| 07/25/08 | Board | $ | 6.6488 | | Board | $ | 401.70 |
| 08/22/08 | Board | $ | 7.2275 | | Board | $ | 396.50 |
| | Average Board | $ | 6.6009 | | Average Board | $ | 378.53 |
| 06/20/08 | Basis | $ | 0.0150 | | Basis | $ | 7.00 |
| 07/25/08 | Basis | $ | (0.0675) | | Basis | $ | 8.25 |
| 08/22/08 | Basis | $ | 0.0200 | | Basis | $ | 5.50 |
| | Average Basis | $ | (0.0108) | | Average Basis | $ | 6.9167 |
| 06/20/08 | Freight | $ | 0.7103 | | Freight | $ | 24.26 |
| 07/25/08 | Freight | $ | 0.7177 | | Freight | $ | 24.62 |
| 08/22/08 | Freight | $ | 0.7177 | | Freight | $ | 24.62 |
| | Average Freight | $ | 0.7152 | | Average Freight | $ | 24.50 |
| 06/20/08 | Monthly Total | $ | 6.6516 | | Monthly Total | $ | 368.66 |
| 07/25/08 | Monthly Total | $ | 7.2990 | | Monthly Total | $ | 434.57 |
| 08/22/08 | Monthly Total | $ | 7.9652 | | Monthly Total | $ | 426.62 |
| | Monthly Average | $ | 7.3053 | | Monthly Average | $ | 409.95 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582767

| Church's CORN | Market Date | Market Price | % Not Covered | Cover 1 | | | Cover 2 | | | Cover 3 | | | Combined | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Date Taken | Position | Allocation % | Date Taken | Position | Allocation % | Date Taken | Position | Allocation % | Value | |
| 2006 - Jan | | | 100% | | | | | | | | | | $ - | - |
| 2006 - Feb | | | 100% | | | | | | | | | | $ - | - |
| 2006 - Mar | | | 100% | | | | | | | | | | $ - | - |
| 2006 - Apr | | | 100% | | | | | | | | | | $ - | - |
| 2006 - May | | | 100% | | | | | | | | | | $ - | - |
| 2006 - Jun | | | 100% | | | | | | | | | | $ - | - |
| 2006 - Jul | | $ 2.4950 | 0% | 05/23/06 | $ 2.6350 | 100% | | | | | | | $ 2.6350 | (0.1400) |
| 2006 - Aug | | $ 2.4725 | 100% | | | | | | | | | | $ 2.4725 | - |
| 2006 - Sep | | $ 2.2850 | 100% | | | | | | | | | | $ 2.2850 | - |
| 2006 - Oct | | $ 2.5360 | 100% | | | | | | | | | | $ 2.5360 | - |
| 2006 - Nov | | $ 3.2700 | 100% | | | | | | | | | | $ 3.2700 | - |
| 2006 - Dec | | $ 3.6825 | 100% | | | | | | | | | | $ 3.6825 | - |
| Jan-07 | | $ 4.0600 | 0% | 12/08/06 | $ 3.7000 | 100% | | | | | | | $ 3.7000 | 0.3600 |
| Feb-07 | | $ 4.0825 | 0% | 12/08/06 | $ 3.7000 | 100% | | | | | | | $ 3.7000 | 0.3825 |
| Mar-07 | 03/14/07 | $ 4.0475 | 0% | 01/05/07 | $ 3.7000 | 100% | | | | | | | $ 3.7000 | 0.3475 |
| Apr-07 | 04/11/07 | $ 3.6075 | 50% | 03/16/07 | $ 3.9550 | 50% | | | | | | | $ 3.7813 | (0.1738) |
| May-07 | 05/10/07 | $ 3.5450 | 50% | 03/16/07 | $ 4.0650 | 50% | | | | | | | $ 3.8050 | (0.2600) |
| Jun-07 | 06/07/07 | $ 3.8475 | 100% | | | | | | | | | | $ 3.8475 | - |
| Jul-07 | 07/05/07 | $ 3.3250 | 100% | | | | | | | | | | $ 3.3250 | - |
| Aug-07 | 08/02/07 | $ 3.2400 | 100% | | | | | | | | | | $ 3.2400 | - |
| Sep-07 | 08/29/07 | $ 3.2275 | 0% | 08/29/07 | $ 3.4100 | 100% | | | | | | | $ 3.4100 | (0.1825) |
| Oct-07 | 09/26/07 | $ 3.7500 | 0% | 08/29/07 | $ 3.4100 | 100% | | | | | | | $ 3.4100 | 0.3400 |
| Nov-07 | 11/21/07 | $ 3.8200 | 0% | 09/04/07 | $ 3.5500 | 100% | | | | | | | $ 3.5500 | 0.2700 |
| Dec-07 | 12/18/07 | $ 4.3200 | 100% | | | | | | | | | | $ 4.3200 | - |
| Jan-08 | 01/17/08 | $ 5.0200 | 100% | | | | | | | | | | $ 5.0200 | |
| Feb-08 | 02/22/08 | $ 5.2225 | 0% | 02/07/08 | $ 4.9300 | 100% | | | | | | | $ 4.9300 | 0.2925 |
| Mar-08 | 03/20/08 | $ 5.0750 | 0% | 02/07/08 | $ 5.0600 | 25% | 03/07/08 | $ 5.4725 | 75% | | | | $ 5.3694 | (0.2944) |
| Apr-08 | 04/18/08 | $ 5.9950 | 0% | 03/07/08 | $ 5.4725 | 100% | | | | | | | $ 5.4725 | 0.5225 |
| May-08 | 05/23/08 | $ 5.9975 | 0% | 05/22/08 | $ 5.9750 | 100% | | | | | | | $ 5.9750 | 0.0225 |
| Jun-08 | 06/20/08 | $ 7.3550 | 0% | 05/22/08 | $ 5.9750 | 100% | | | | | | | $ 5.9750 | 1.3800 |
| Jul-08 | 07/25/08 | $ 7.3550 | 0% | 05/22/08 | $ 5.9750 | 25% | 05/28/08 | $ 5.9100 | 75% | | | | $ 5.9263 | 1.4288 |
| Aug-08 | 08/22/08 | $ 5.7720 | 0% | 05/22/08 | $ 6.1000 | 25% | 05/28/08 | $ 6.0400 | 25% | 06/13/08 | $ 7.2275 | 50% | $ 6.6488 | (0.8767) |
| Sep-08 | | $ 5.8650 | 0% | 06/13/08 | $ 7.2275 | 100% | | | | | | | $ 7.2275 | (1.3625) |
| Oct-08 | | | 0% | 07/21/08 | $ 6.2575 | 50% | 07/24/08 | $ 5.8500 | 50% | | | | $ 6.0538 | (6.0538) |
| Nov-08 | | | 0% | 07/21/08 | $ 6.2575 | 50% | 07/24/08 | $ 5.8500 | 50% | | | | $ 6.0538 | (6.0538) |
| Dec-08 | | | 0% | 07/21/08 | $ 6.2575 | 50% | 07/24/08 | $ 5.8500 | 50% | | | | $ 6.0538 | (6.0538) |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582768

| Church's SBM | Market Date | Market Price | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Allocation % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Allocation % | Combinded Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006 - Jan | | | 100% | | | | | | | | | | $ - | $ - |
| 2006 - Feb | | | 100% | | | | | | | | | | $ - | $ - |
| 2006 - Mar | | | 100% | | | | | | | | | | $ - | $ - |
| 2006 - Apr | | | 100% | | | | | | | | | | $ - | $ - |
| 2006 - May | | | 100% | | | | | | | | | | $ - | $ - |
| 2006 - Jun | | | 100% | | | | | | | | | | $ - | $ - |
| 2006 - Jul | | $ 174.40 | 34% | 05/24/06 | 173.00 | 33% | 07/21/06 | $ 167.00 | 33% | | | | $ 171.50 | $ 2.9040 |
| 2006 - Aug | | $ 164.30 | 34% | 05/23/06 | 174.60 | 33% | 07/21/06 | $ 168.00 | 33% | | | | $ 168.92 | $ (4.6200) |
| 2006 - Sep | | 159.30 | 67% | 05/23/06 | 175.70 | 33% | | | | | | | $ 164.71 | $ (5.4120) |
| 2006 - Oct | | 160.40 | 0% | 08/25/06 | 162.00 | 100% | | | | | | | $ 162.00 | $ (1.6000) |
| 2006 - Nov | | 185.20 | 67% | 08/25/06 | 162.00 | 33% | | | | | | | $ 177.54 | $ 7.6560 |
| 2006 - Dec | | 188.70 | 67% | 09/07/06 | 162.00 | 33% | | | | | | | $ 179.89 | $ 8.8110 |
| Jan-07 | | $ 213.80 | 34% | 09/11/06 | 164.00 | 33% | 12/18/06 | $ 190.00 | 33% | | | | $ 189.51 | $ 24.2880 |
| Feb-07 | | 222.60 | 34% | 09/11/06 | 164.00 | 33% | 12/18/06 | $ 190.00 | 33% | | | | $ 192.50 | $ 30.0960 |
| Mar-07 | 03/14/07 | 218.30 | 100% | | | | | | | | | | $ 218.30 | $ - |
| Apr-07 | 04/11/07 | 205.10 | 100% | | | | | | | | | | $ 205.10 | $ - |
| May-07 | 05/10/07 | 198.90 | 100% | | | | | | | | | | $ 198.90 | $ - |
| Jun-07 | 06/07/07 | 226.20 | 100% | | | | | | | | | | $ 226.20 | $ - |
| Jul-07 | 07/05/07 | 234.10 | 100% | | | | | | | | | | $ 234.10 | $ - |
| Aug-07 | 08/02/07 | 220.10 | 0% | 06/28/07 | 221.00 | 100% | | | | | | | $ 221.00 | $ (0.9000) |
| Sep-07 | 08/29/07 | 235.00 | 34% | 08/03/07 | 224.50 | 33% | 08/23/07 | $ 227.50 | 33% | | | | $ 229.06 | $ 5.9400 |
| Oct-07 | 09/26/07 | 278.40 | 0% | 08/03/07 | 228.10 | 33% | 08/23/07 | $ 227.50 | 33% | 10/10/07 | $ 275.50 | 34% | $ 244.02 | $ 34.3820 |
| Nov-07 | 11/21/07 | 287.40 | 0% | 08/03/07 | 228.10 | 33% | 08/23/07 | $ 231.33 | 33% | 10/10/07 | $ 275.50 | 34% | $ 245.28 | $ 42.1181 |
| Dec-07 | 12/18/07 | 322.50 | 100% | | | | | | | | | | $ 322.50 | $ - |
| Jan-08 | 01/17/08 | $ 344.30 | 100% | | | | | | | | | | $ 344.30 | $ - |
| Feb-08 | 02/22/08 | 361.20 | 0% | 02/07/08 | 352.50 | 100% | | | | | | | $ 352.50 | $ 8.7000 |
| Mar-08 | 03/20/08 | 310.30 | 0% | 02/07/08 | 358.00 | 25% | 03/07/08 | $ 351.10 | 75% | | | | $ 352.83 | $ (42.5250) |
| Apr-08 | 04/18/08 | 346.70 | 0% | 03/07/08 | 351.10 | 100% | | | | | | | $ 351.10 | $ (4.4000) |
| May-08 | 05/23/08 | 336.60 | 0% | 05/13/08 | 337.40 | 100% | | | | | | | $ 337.40 | $ (0.8000) |
| Jun-08 | 06/20/08 | 408.90 | 0% | 05/13/08 | 337.40 | 100% | | | | | | | $ 337.40 | $ 71.5000 |
| Jul-08 | 06/20/08 | 408.90 | 0% | 05/13/08 | 337.40 | 100% | | | | | | | $ 337.40 | $ 71.5000 |
| Aug-08 | 07/25/08 | 374.70 | 0% | 06/13/08 | 401.70 | 100% | | | | | | | $ 401.70 | $ (27.0000) |
| Sep-08 | 08/22/08 | 360.30 | 0% | 06/13/08 | 396.50 | 100% | | | | | | | $ 396.50 | $ (36.2000) |
| Oct-08 | | | 0% | 04/23/08 | 305.00 | 50% | 08/28/08 | $ 360.00 | 50% | | | | $ 332.50 | $ (332.5000) |
| Nov-08 | | | 0% | 04/23/08 | 305.00 | 50% | 08/28/08 | $ 360.00 | 50% | | | | $ 332.50 | $ (332.5000) |
| Dec-08 | | | 0% | 04/23/08 | 305.00 | 50% | 08/28/08 | $ 360.00 | 50% | | | | $ 332.50 | $ (332.5000) |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582769

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing, Non-Marinated**
**September 01, 2008 - September 28, 2008**

**Broiler Growout**

| | |
|---|---|
| Feed Expense | $0.3046 |
| Chick Cost | $0.0568 |
| Grower Pay | $0.0540 |
| Service Cost | $0.0026 |
| Medication | $0.0005 |
| Catching & Live Haul | $0.0139 |
| DOA, Field & Plant Condemn | $0.0041 |
| **Total Growout Cost** | **$0.4365** |
| % WOG Yield | 65.75% |
| **Yielded Broiler Cost** | **$0.6639** |

**1st Processing**

| | |
|---|---|
| Direct Labor | $0.0216 |
| Indirect Labor | $0.0214 |
| Plant Administration | $0.0065 |
| Plant Overhead | $0.0460 |
| Depreciation | $0.0142 |
| Corporate Overhead Cost | $0.0270 |
| Offal Credits | ($0.0055) |
| Giblet Credits | ($0.0045) |
| **Total 1st Process Cost** | **$0.1267** |
| RTC Yield % (Gib Yield) | 89.02% |
| **Yielded 1st Processing Cost** | **$0.1423** |

**2nd Processing**

| | |
|---|---|
| Direct Labor | $0.0288 |
| Indirect Labor | $0.0043 |
| Plant Overhead | $0.0058 |
| Depreciation | $0.0022 |
| Packaging | $0.0235 |
| Downgrade/Reject | $0.0051 |
| **Total 2nd Processing Cost** | **$0.0697** |

| | |
|---|---|
| **Total Plant Cost** | **$0.8759** |
| Margin/Profit | $0.0925 |
| **FOB Cost Plus 8pc Price** | **$0.9684** |
| **FOB Cost Plus Dark Meat Price** | **$0.6284** |
| ($0.3400 back of 8pc price) | |

9/5/2008

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582770

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing, Non-Marinated**
**September 01, 2008 - September 28, 2008**

| | Per Bushel/Ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $7.3053 | $0.1305 | 65.47% | 1.83 | $0.1563 |
| Soy Meal | $409.95 | $0.2050 | 21.69% | 1.83 | $0.0814 |
| Other | | $0.2259 | 12.84% | 1.83 | $0.0531 |
| Subtotal | | | 100.00% | | $0.2907 |
| Feed Shrink | | | 1.00% | | $0.0029 |
| Ingredient Cost of Feed | | | | | $0.2936 |
| Feed Milling & Delivery | $12.00 | $0.0060 | 100.00% | 1.83 | $0.0110 |
| Delivered Ingredient Cost of Feed | | | | | $0.3046 |

| Date | | | Corn $/Bushel | | | | Meal $/Ton |
|---|---|---|---|---|---|---|---|
| 06/20/08 | Board | $ | 5.9263 | | Board | $ | 337.40 |
| 07/25/08 | Board | $ | 6.6488 | | Board | $ | 401.70 |
| 08/22/08 | Board | $ | 7.2275 | | Board | $ | 396.50 |
| | Average Board | $ | 6.6009 | | Average Board | $ | 378.53 |
| 06/20/08 | Basis | $ | 0.0150 | | Basis | $ | 7.00 |
| 07/25/08 | Basis | $ | (0.0675) | | Basis | $ | 8.25 |
| 08/22/08 | Basis | $ | 0.0200 | | Basis | $ | 5.50 |
| | Average Basis | $ | (0.0108) | | Average Basis | $ | 6.9167 |
| 06/20/08 | Freight | $ | 0.7103 | | Freight | $ | 24.26 |
| 07/25/08 | Freight | $ | 0.7177 | | Freight | $ | 24.62 |
| 08/22/08 | Freight | $ | 0.7177 | | Freight | $ | 24.62 |
| | Average Freight | $ | 0.7152 | | Average Freight | $ | 24.50 |
| 06/20/08 | Monthly Total | $ | 6.6516 | | Monthly Total | $ | 368.66 |
| 07/25/08 | Monthly Total | $ | 7.2990 | | Monthly Total | $ | 434.57 |
| 08/22/08 | Monthly Total | $ | 7.9652 | | Monthly Total | $ | 426.62 |
| | Monthly Average | $ | 7.3053 | | Monthly Average | $ | 409.95 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582771

Churchs

| | MARSHALL | TYSON | GEORGES | PILGRIM | CAGLE | CLAXTON | MAX | MIN | SPREAD | AVG | GG's Vs Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAN | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | $   - | $   - | $   - | #DIV/0! | #DIV/0! |
| Rank | | | | | | | | | | | #DIV/0! |
| FEB | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | $   - | $   - | $   - | #DIV/0! | #DIV/0! |
| Rank | | | | | | | | | | | |
| MAR | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | $   - | $   - | $   - | #DIV/0! | #DIV/0! |
| Rank | | | | | | | | | | | #DIV/0! |
| APR | #N/A | #N/A | #N/A | #N/A | #N/A | | $   - | $   - | $   - | #DIV/0! | #DIV/0! |
| Rank | | | | | | | | | | | #DIV/0! |
| MAY | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | $   - | $   - | $   - | #DIV/0! | #DIV/0! |
| Rank | | | | | | | | | | | |
| JUN | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | $   - | $   - | $   - | #DIV/0! | #DIV/0! |
| Rank | | | | | | | | | | | #DIV/0! |
| JUL | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | $   - | $   - | $   - | #DIV/0! | #DIV/0! |
| Rank | | | | | | | | | | | #DIV/0! |
| AUG | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | $   - | $   - | $   - | #DIV/0! | #DIV/0! |
| Rank | | | | | | | | | | | |
| SEP | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | $   - | $   - | $   - | #DIV/0! | #DIV/0! |
| Rank | | | | | | | | | | | #DIV/0! |
| OCT | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | $   - | $   - | $   - | #DIV/0! | #DIV/0! |
| Rank | | | | | | | | | | | |
| NOV | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | $   - | $   - | $   - | #DIV/0! | #DIV/0! |
| Rank | | | | | | | | | | | #DIV/0! |
| DEC | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | $   - | $   - | $   - | #DIV/0! | #DIV/0! |
| Rank | | | | | | | | | | | |
| YTD | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Rank | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | | | | | |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582772

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**November 29, 2010 - January 02, 2011**

| | Current |
|---|---|
| **Broiler Growout** | |
| Feed Expense | $0.2222 |
| Chick Cost | $0.0640 |
| Grower Pay | $0.0577 |
| Service Cost | $0.0034 |
| Catching & Live Haul | $0.0143 |
| DOA, Field & Plant Condemn | $0.0042 |
| **Total Growout Cost** | **$0.3658** |
| % WOG Yield | 70.00% |
| **Yielded Broiler Cost** | **$0.5226** |
| | |
| **1st Processing** | |
| Direct Labor | $0.0222 |
| Indirect Labor | $0.0220 |
| Plant Administration | $0.0065 |
| Plant Overhead | $0.0460 |
| Depreciation | $0.0142 |
| Corporate Overhead Cost | $0.0270 |
| Offal Credits | ($0.0102) |
| Giblet Credits | ($0.0045) |
| **Total 1st Process Cost** | **$0.1232** |
| RTC Yield % (Gib Yield) | 89.02% |
| **Yielded 1st Processing Cost** | **$0.1384** |
| | |
| **2nd Processing** | |
| Direct Labor | $0.0252 |
| Indirect Labor | $0.0044 |
| Plant Overhead | $0.0058 |
| Depreciation | $0.0022 |
| Packaging | $0.0175 |
| Downgrade/Reject | $0.0051 |
| **Total 2nd Processing Cost** | **$0.0602** |
| | |
| **Injection Process** | |
| Direct Labor | $0.0205 |
| Indirect Labor | $0.0043 |
| Marinade Cost | $0.0129 |
| **Total Inject Process Cost** | **$0.0377** |
| | |
| **Total Plant Cost** | **$0.7589** |
| Injection Yield - net of aging and drain | 104.00% |
| **Total FOB Plant Cost - Yielded to meat pounds** | **$0.7297** |
| | |
| Margin/Profit | $0.0925 |
| | |
| **FOB Cost Plus 8pc Price** | **$0.8222** |
| | |
| **FOB Cost Plus Dark Meat Price** | **$0.4822** |
| ($0.3400 back of 8pc price) | |
| | |
| **Additional Costs:** | |
| Arkansas/Memphis Direct Distribution Route Fee | $0.0750 |
| KC/Missouri Direct Distribution Route Fee | $0.0875 |
| Virginia Direct Distribution Route Fee | $0.0700 |
| CVP Packaging Cost | $0.0150 |
| Fuel Surcharge - East | $0.0057 |
| Fuel Surcharge - West | $0.0120 |
| Freezer Cost | $0.0300 |
| | |
| Average Case Weight - 8 Piece | 45.66 |
| Average Case Weight - Dark Meat | 42.93 |

*Handwritten notes:*

+

Previous mo diff.

| | Co. | 8pc | Dm |
|---|---|---|---|
| Pilgrim | .8069 | .4869 | |
| Koch | | .4900 | |
| m-D | .7978 | .4700 | |
| +.0083 George's | .8222 | .4822 | |

Church's Cost Plus 12 2010

11/17/2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582773

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**November 29, 2010 - January 02, 2011**

| | Per Bushel/Ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $4.8568 | $0.0867 | 65.47% | 1.83 | $0.1039 |
| Soy Meal | $274.24 | $0.1371 | 21.69% | 1.83 | $0.0544 |
| Other | | $0.2162 | 12.84% | 1.83 | $0.0508 |
| Subtotal | | | 100.00% | | $0.2091 |
| Feed Shrink | | | 1.00% | | $0.0021 |
| Ingredient Cost of Feed | | | | | $0.2112 |
| Feed Milling & Delivery | $12.00 | $0.0060 | 100.00% | 1.83 | $0.0110 |
| Delivered Ingredient Cost of Feed | | | | | $0.2222 |

| Date | | Corn $/Bushel | | | Meal $/Ton | |
|---|---|---|---|---|---|---|
| 09/24/10 | Board | $ | 3.8500 | | $ | 252.30 |
| 10/22/10 | Board | $ | 3.8000 | | $ | 252.10 |
| 11/16/10 | Board | $ | 5.0200 | | $ | 252.10 |
| | Average Board | $ | 4.2233 | Average Board | $ | 252.17 |
| 09/24/10 | Basis | $ | (0.0950) | Basis | $ | (1.50) |
| 10/22/10 | Basis | $ | (0.0950) | Basis | $ | (1.50) |
| 11/16/10 | Basis | $ | 0.0200 | Basis | $ | (1.50) |
| | Average Basis | $ | (0.0567) | Average Basis | $ | (1.50) |
| 09/24/10 | Freight | $ | 0.6902 | Freight | $ | 23.57 |
| 10/22/10 | Freight | $ | 0.6902 | Freight | $ | 23.57 |
| 11/16/10 | Freight | $ | 0.6902 | Freight | $ | 23.57 |
| | Average Freight | $ | 0.6902 | Average Freight | $ | 23.57 |
| 09/24/10 | Monthly Total | $ | 4.4452 | Monthly Total | $ | 274.37 |
| 10/22/10 | Monthly Total | $ | 4.3952 | Monthly Total | $ | 274.17 |
| 11/16/10 | Monthly Total | $ | 5.7302 | Monthly Total | $ | 274.17 |
| | Monthly Average | $ | 4.8568 | Monthly Average | $ | 274.24 |

Church's Cost Plus 12 2010                                              11/17/2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582774

11/17/2010

| Church's CORN | Market Date | Market Price | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Allocation % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Allocation % | Combined Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-09 | 12/19/08 | $ 3.8075 | 0% | 10/01/08 | $ 5.0600 | 50% | 10/13/08 | $ 4.3450 | 50% | | | | $ 4.7025 | (0.8950) |
| Feb-09 | 01/23/09 | 3.9050 | 0% | 10/01/08 | 5.0600 | 50% | 10/13/08 | 4.3450 | 50% | | | | $ 4.7025 | (0.7975) |
| Mar-09 | 02/20/09 | 3.5025 | 0% | 10/01/08 | 5.0600 | 50% | 10/1?/08 | 4.3450 | 50% | | | | $ 4.7025 | (1.2000) |
| Apr-09 | 03/20/09 | 3.9650 | 0% | 10/01/08 | 5.1800 | 50% | 10/23/08 | 4.1000 | 50% | | | | $ 4.6400 | (0.6750) |
| May-09 | 04/24/09 | 3.7700 | 0% | 11/21/08 | 3.9000 | 50% | 02/17/09 | 3.7300 | 50% | | | | $ 3.8150 | (0.0450) |
| Jun-09 | 05/22/09 | 4.3025 | 0% | 11/21/08 | 4.0000 | 50% | 02/17/09 | 3.8225 | 50% | | | | 3.9113 | 0.3913 |
| Jul-09 | 06/18/09 | 4.0325 | 0% | 11/21/08 | 4.0000 | 50% | 02/17/09 | 3.8225 | 50% | | | | 3.9113 | 0.1213 |
| Aug-09 | 07/24/09 | 3.1625 | 0% | 02/17/09 | 3.9225 | 50% | 07/01/09 | 3.5500 | 50% | | | | 3.7363 | (0.5738) |
| Sep-09 | 08/21/09 | 3.2175 | 0% | 02/17/09 | 3.9225 | 50% | 07/21/09 | 3.1500 | 50% | | | | 3.5363 | (0.3188) |
| Oct-09 | 09/21/09 | 3.1800 | 50% | 02/17/09 | 4.0000 | 50% | | | | | | | 3.5900 | (0.4100) |
| Nov-09 | 10/26/09 | 3.9775 | 50% | 02/17/09 | 4.0000 | 50% | | | | | | | 3.9888 | (0.0113) |
| Dec-09 | 11/20/09 | 3.9100 | 50% | 02/17/09 | 4.0000 | 50% | | | | | | | 3.9550 | (0.0450) |
| Jan-10 | 12/18/09 | 4.0850 | 0% | 12/04/09 | 4.0000 | 100% | | | | | | | 4.0000 | 0.0850 |
| Feb-10 | 01/22/10 | 3.6475 | 0% | 12/04/09 | 3.8850 | 25% | 01/13/10 | 3.7000 | 50% | 01/13/10 | 3.8000 | 25% | 3.7713 | (0.1238) |
| Mar-10 | 02/19/10 | 3.6000 | 0% | 12/04/09 | 3.8850 | 25% | 01/13/10 | 3.7000 | 50% | 01/13/10 | 3.8000 | 25% | 3.7713 | (0.1713) |
| Apr-10 | 03/19/10 | 3.7450 | 0% | 01/13/10 | 3.8075 | 25% | 01/21/10 | 3.7850 | 25% | 03/03/10 | 3.8350 | 50% | 3.8156 | (0.0706) |
| May-10 | 04/21/10 | 3.5925 | 0% | 01/13/10 | 3.8075 | 25% | 01/21/10 | 3.7850 | 25% | 03/03/10 | 3.8350 | 50% | 3.8156 | (0.2231) |
| Jun-10 | 05/19/10 | 3.5925 | 0% | 03/26/10 | 3.6775 | 50% | 05/18/10 | 3.5700 | 50% | | | | 3.6238 | (0.0313) |
| Jul-10 | 06/23/10 | 3.4650 | 0% | 06/02/10 | 3.5100 | 100% | | | | | | | 3.5100 | (0.0450) |
| Aug-10 | 07/22/10 | 3.7650 | 0% | 06/28/10 | 3.4500 | 50% | 06/29/10 | 3.3800 | 50% | | | | 3.4150 | 0.3500 |
| Sep-10 | 08/20/10 | 4.2125 | 0% | 07/22/10 | 3.7500 | 100% | | | | | | | 3.7500 | 0.4625 |
| Oct-10 | 09/04/10 | 5.2175 | 0% | 07/23/10 | 3.8500 | 100% | | | | | | | 3.8500 | 1.3675 |
| Nov-10 | 10/22/10 | 5.6000 | 0% | 07/26/10 | 3.8000 | 100% | | | | | | | 3.8000 | 1.8000 |
| Dec-10 | 11/16/10 | 5.2650 | 0% | 09/29/10 | 5.0200 | 100% | | | | | | | 5.0200 | 0.2450 |

Church's Cost Plus 12 2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582775

| Church's SBM | Market Date | Market Price | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Allocation % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Allocation % | Combined Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-08 | 01/17/08 | $ 344.30 | 100% | | | | | | | | | | $ 344.30 | $ - |
| Feb-08 | 02/22/08 | $ 361.20 | 0% | 02/07/08 | $ 352.50 | 100% | | | | | | | $ 352.50 | $ 8.7000 |
| Mar-08 | 03/20/08 | $ 310.30 | 0% | 02/07/08 | $ 358.00 | 25% | 03/07/08 | $ 351.10 | 75% | | | | $ 352.83 | $ (42.5250) |
| Apr-08 | 04/18/08 | $ 346.70 | 0% | 03/07/08 | $ 351.10 | 100% | | | | | | | $ 351.10 | $ (4.4000) |
| May-08 | 05/23/08 | $ 336.60 | 0% | 05/13/08 | $ 337.40 | 100% | | | | | | | $ 337.40 | $ (0.8000) |
| Jun-08 | 06/20/08 | $ 408.90 | 0% | 05/13/08 | $ 337.40 | 100% | | | | | | | $ 337.40 | $ 71.5000 |
| Jul-08 | 06/20/08 | $ 408.90 | 0% | 06/13/08 | $ 337.40 | 100% | | | | | | | $ 337.40 | $ 71.5000 |
| Aug-08 | 07/25/08 | $ 374.70 | 0% | 06/13/08 | $ 401.70 | 100% | | | | | | | $ 401.70 | $ (27.0000) |
| Sep-08 | 08/22/08 | $ 360.30 | 0% | 06/13/08 | $ 396.50 | 100% | | | | | | | $ 396.50 | $ (36.2000) |
| Oct-08 | 09/19/08 | $ 312.50 | 0% | 04/23/08 | $ 305.00 | 50% | 08/26/08 | $ 360.00 | 50% | | | | $ 332.50 | $ (20.0000) |
| Nov-08 | 10/17/08 | $ 258.20 | 0% | 04/23/08 | $ 305.00 | 50% | 08/26/08 | $ 360.00 | 50% | | | | $ 332.50 | $ (74.3000) |
| Dec-08 | 11/21/08 | $ 249.90 | 0% | 04/23/08 | $ 305.00 | 50% | 08/26/08 | $ 360.00 | 50% | | | | $ 332.50 | $ (82.6000) |
| Jan-09 | 12/19/08 | $ 267.50 | 0% | 10/01/08 | $ 288.00 | 50% | 10/23/08 | $ 255.00 | 50% | | | | $ 271.50 | $ (4.0000) |
| Feb-09 | 01/23/09 | $ 318.30 | 0% | 10/01/08 | $ 293.00 | 50% | 11/21/08 | $ 255.00 | 50% | | | | $ 274.00 | $ 44.3000 |
| Mar-09 | 02/20/09 | $ 270.00 | 0% | 10/01/08 | $ 293.00 | 50% | 11/21/08 | $ 255.00 | 50% | | | | $ 274.00 | $ (4.0000) |
| Apr-09 | 03/20/09 | $ 300.50 | 0% | 10/14/08 | $ 266.70 | 50% | 12/01/08 | $ 260.00 | 50% | | | | $ 263.35 | $ 37.1500 |
| May-09 | 04/24/09 | $ 325.40 | 0% | 12/01/08 | $ 260.00 | 100% | | | | | | | $ 260.00 | $ 65.4000 |
| Jun-09 | 05/22/09 | $ 375.00 | 0% | 02/18/09 | $ 275.00 | 100% | | | | | | | $ 275.00 | $ 100.0000 |
| Jul-09 | 06/18/09 | $ 405.40 | 0% | 02/18/09 | $ 275.00 | 100% | | | | | | | $ 275.00 | $ 130.4000 |
| Aug-09 | 07/24/09 | $ 323.20 | 0% | 02/17/09 | $ 275.00 | 100% | | | | | | | $ 275.00 | $ 48.2000 |
| Sep-09 | 08/21/09 | $ 333.00 | 0% | 02/17/09 | $ 267.00 | 100% | | | | | | | $ 267.00 | $ 66.0000 |
| Oct-09 | 09/21/09 | $ 290.00 | 0% | 02/17/09 | $ 258.50 | 100% | | | | | | | $ 258.50 | $ 31.5000 |
| Nov-09 | 10/26/09 | $ 303.30 | 0% | 02/17/09 | $ 256.80 | 100% | | | | | | | $ 256.80 | $ 46.5000 |
| Dec-09 | 11/20/09 | $ 317.10 | 0% | 02/17/09 | $ 256.80 | 100% | | | | | | | $ 256.80 | $ 60.3000 |
| Jan-10 | 12/18/09 | $ 301.40 | 0% | 12/22/09 | $ 300.00 | 100% | | | | | | | $ 300.00 | $ 1.4000 |
| Feb-10 | 01/22/10 | $ 286.40 | 50% | 01/08/10 | $ 298.00 | 25% | 01/22/10 | $ 289.00 | 25% | | | | $ 289.95 | $ (3.5000) |
| Mar-10 | 02/19/10 | $ 276.40 | 0% | 02/09/10 | $ 275.50 | 100% | | | | | | | $ 275.50 | $ 0.9000 |
| Apr-10 | 03/19/10 | $ 270.20 | 0% | 03/04/10 | $ 260.00 | 50% | 03/11/10 | $ 255.00 | 50% | | | | $ 257.50 | $ 12.7000 |
| May-10 | 04/21/10 | $ 293.00 | 100% | | | | | | | | | | $ 293.00 | $ - |
| Jun-10 | 05/19/10 | $ 273.40 | 100% | | | | | | | | | | $ 273.40 | $ - |
| Jul-10 | 06/23/10 | $ 289.30 | 50% | 05/25/10 | $ 270.00 | 50% | | | | | | | $ 279.65 | $ 9.6500 |
| Aug-10 | 07/22/10 | $ 300.20 | 0% | 07/23/10 | $ 300.20 | 100% | | | | | | | $ 300.20 | $ - |
| Sep-10 | 08/20/10 | $ 300.80 | 0% | 07/28/10 | $ 285.00 | 100% | | | | | | | $ 285.00 | $ 15.8000 |
| Oct-10 | 09/24/10 | $ 313.20 | 0% | 05/27/10 | $ 252.30 | 100% | | | | | | | $ 252.30 | $ 60.9000 |
| Nov-10 | 10/22/10 | $ 330.90 | 0% | 05/27/10 | $ 252.10 | 100% | | | | | | | $ 252.10 | $ 78.8000 |
| Dec-10 | 11/16/10 | $ 329.80 | 0% | 05/27/10 | $ 252.10 | 100% | | | | | | | $ 252.10 | $ 77.7000 |

11/17/2010

Church's Cost Plus 12 2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582776

## Monday, 03/01/2010 through Sunday, 03/28/2010

| Poultry Distributor | Poultry Processor | FOB 8-piece | FOB Dark | Freight per Lb. to DC | Fuel Surcharge to DC | Distribution Fee | Distribution Fuel Surcharge | Billed Weight Per Case 8-Piece | Billed Weight Per Case Dark |
|---|---|---|---|---|---|---|---|---|---|
| Direct George's-KS City, KS/MO | George's-AR | 0.8076 | 0.4676 | 0 | | | | 46.38 | 42.06 |
| Evco (Topeka-Junction City) | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Kuna (Ft. Leavenwood-Col, MO) | George's-AR | 0.8076 | 0.4676 | 0 | | 0.0875 | | 46.38 | 42.06 |
| Lehar Sales - No. CA | George's-AR | 0.8076 | 0.4676 | 0 | 0 | | | 46.38 | 42.06 |
| | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Plymouth Poultry | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Country Squire-OK | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Direct George's (VA) | George's-VA | 0.8076 | 0.4676 | 0 | | 0.0700 | | 46.38 | 42.06 |
| Menella's | George's-VA | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |

updated by eah: 4:04 PM

L:\Purchasing\8PC and Dk Movement per week per store\2010\Poultry Supplier-Distributor Monthly Cost Breakout for 2010.xls

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582777

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**November 01, 2010 - November 28, 2010**

| | Current |
|---|---|
| **Broiler Growout** | |
| Feed Expense | $0.2161 |
| Chick Cost | $0.0640 |
| Grower Pay | $0.0577 |
| Service Cost | $0.0034 |
| Catching & Live Haul | $0.0143 |
| DOA, Field & Plant Condemn | $0.0042 |
| **Total Growout Cost** | **$0.3597** |
| % WOG Yield | 70.00% |
| **Yielded Broiler Cost** | **$0.5139** |
| | |
| **1st Processing** | |
| Direct Labor | $0.0222 |
| Indirect Labor | $0.0220 |
| Plant Administration | $0.0065 |
| Plant Overhead | $0.0460 |
| Depreciation | $0.0142 |
| Corporate Overhead Cost | $0.0270 |
| Offal Credits | ($0.0102) |
| Giblet Credits | ($0.0045) |
| **Total 1st Process Cost** | **$0.1232** |
| RTC Yield % (Gib Yield) | 89.02% |
| **Yielded 1st Processing Cost** | **$0.1384** |
| | |
| **2nd Processing** | |
| Direct Labor | $0.0252 |
| Indirect Labor | $0.0044 |
| Plant Overhead | $0.0058 |
| Depreciation | $0.0022 |
| Packaging | $0.0175 |
| Downgrade/Reject | $0.0051 |
| **Total 2nd Processing Cost** | **$0.0602** |
| | |
| **Injection Process** | |
| Direct Labor | $0.0205 |
| Indirect Labor | $0.0043 |
| Marinade Cost | $0.0129 |
| **Total Inject Process Cost** | **$0.0377** |
| | |
| **Total Plant Cost** | **$0.7502** |
| Injection Yield - net of aging and drain | 104.00% |
| **Total FOB Plant Cost - Yielded to meat pounds** | **$0.7214** |
| | |
| Margin/Profit | $0.0925 |
| | |
| **FOB Cost Plus 8pc Price** | **$0.8139** |
| **FOB Cost Plus Dark Meat Price** | **$0.4739** |
| ($0.3400 back of 8pc price) | |
| | |
| **Additional Costs:** | |
| Arkansas/Memphis Direct Distribution Route Fee | $0.0750 |
| KC/Missouri Direct Distribution Route Fee | $0.0875 |
| Virginia Direct Distribution Route Fee | $0.0700 |
| CVP Packaging Cost | $0.0150 |
| Fuel Surcharge - East | $0.0053 |
| Fuel Surcharge - West | $0.0112 |
| Freezer Cost | $0.0300 |
| | |
| Average Case Weight - 8 Piece | 45.66 |
| Average Case Weight - Dark Meat | 42.93 |

*Handwritten notes (right side):*

```
+
Previous
Mo. diff.    Co.    8pc.    D.m.

Pilgrim .7709  .4509

Koch .           .4900

M-D .7897       .4700

-.0026  George's .8139   .4739
```

Church's Cost Plus 11 2010 (2)                                         11/1/2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582778

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**November 01, 2010 - November 28, 2010**

| | Per Bushel/Ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $4.3952 | $0.0785 | 65.47% | 1.83 | $0.0940 |
| Soy Meal | $293.04 | $0.1465 | 21.69% | 1.83 | $0.0582 |
| Other | | $0.2168 | 12.84% | 1.83 | $0.0509 |
| Subtotal | | | 100.00% | | $0.2031 |
| Feed Shrink | | | 1.00% | | $0.0020 |
| Ingredient Cost of Feed | | | | | $0.2052 |
| Feed Milling & Delivery | $12.00 | $0.0060 | 100.00% | 1.83 | $0.0110 |
| Delivered Ingredient Cost of Feed | | | | | $0.2161 |

| Date | | Corn $/Bushel | | | Meal $/Ton |
|---|---|---|---|---|---|
| 08/20/10 | Board | $ 3.7500 | | | $ 285.00 |
| 09/24/10 | Board | $ 3.8500 | | | $ 252.30 |
| 10/22/10 | Board | $ 3.8000 | | | $ 252.10 |
| | Average Board | $ 3.8000 | | Average Board | $ 263.13 |
| 08/20/10 | Basis | $ (0.0950) | | Basis | $ 22.00 |
| 09/24/10 | Basis | $ (0.0950) | | Basis | $ (1.50) |
| 10/22/10 | Basis | $ (0.0950) | | Basis | $ (1.50) |
| | Average Basis | $ (0.0950) | | Average Basis | $ 6.33 |
| 08/20/10 | Freight | $ 0.6902 | | Freight | $ 23.57 |
| 09/24/10 | Freight | $ 0.6902 | | Freight | $ 23.57 |
| 10/22/10 | Freight | $ 0.6902 | | Freight | $ 23.57 |
| | Average Freight | $ 0.6902 | | Average Freight | $ 23.57 |
| 08/20/10 | Monthly Total | $ 4.3452 | | Monthly Total | $ 330.57 |
| 09/24/10 | Monthly Total | $ 4.4452 | | Monthly Total | $ 274.37 |
| 10/22/10 | Monthly Total | $ 4.3952 | | Monthly Total | $ 274.17 |
| | Monthly Average | $ 4.3952 | | Monthly Average | $ 293.04 |

Church's Cost Plus 11 2010 (2)                                                    11/1/2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)     GEODOJ_0582779
May Contain Confidential Business Information; Not Subject to FOIA

| Church's CORN | Market Date | Market Price | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Allocation % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Allocation % | Combined Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-09 | 12/19/08 | $ 3.8075 | 0% | 10/01/08 | $ 5.0600 | 50% | 10/13/08 | $ 4.3450 | 50% | | | | $ 4.7025 | $ (0.8950) |
| Feb-09 | 01/23/09 | $ 3.9050 | 0% | 10/01/08 | $ 5.0600 | 50% | 10/13/08 | $ 4.3450 | 50% | | | | $ 4.7025 | $ (0.7975) |
| Mar-09 | 02/20/09 | $ 3.5025 | 0% | 10/01/08 | $ 5.0600 | 50% | 10/13/08 | $ 4.3450 | 50% | | | | $ 4.7025 | $ (1.2000) |
| Apr-09 | 03/20/09 | $ 3.9650 | 0% | 10/01/08 | $ 5.1800 | 50% | 10/23/08 | $ 4.1000 | 50% | | | | $ 4.6400 | $ (0.6750) |
| May-09 | 04/24/09 | $ 3.7700 | 0% | 11/21/08 | $ 3.9000 | 50% | 02/17/09 | $ 3.7300 | 50% | | | | $ 3.8150 | $ (0.0450) |
| Jun-09 | 05/22/09 | $ 4.3025 | 0% | 11/21/08 | $ 4.0000 | 50% | 02/17/09 | $ 3.8225 | 50% | | | | $ 3.9113 | $ 0.3913 |
| Jul-09 | 06/18/09 | $ 4.0325 | 0% | 11/21/08 | $ 4.0000 | 50% | 02/17/09 | $ 3.8225 | 50% | | | | $ 3.9113 | $ 0.1213 |
| Aug-09 | 07/24/09 | $ 3.1625 | 0% | 02/17/09 | $ 3.9225 | 50% | 07/01/09 | $ 3.5500 | 50% | | | | $ 3.7363 | $ (0.5738) |
| Sep-09 | 08/21/09 | $ 3.2175 | 0% | 02/17/09 | $ 3.9225 | 50% | 07/21/09 | $ 3.1500 | 50% | | | | $ 3.5363 | $ (0.3188) |
| Oct-09 | 09/21/09 | $ 3.1800 | 50% | 02/17/09 | $ 4.0000 | 50% | | | | | | | $ 3.5900 | $ (0.4100) |
| Nov-09 | 10/26/09 | $ 3.9775 | 50% | 02/17/09 | $ 4.0000 | 50% | | | | | | | $ 3.9888 | $ (0.0113) |
| Dec-09 | 11/20/09 | $ 3.9100 | 50% | 02/17/09 | $ 4.0000 | 50% | | | | | | | $ 3.9550 | $ (0.0450) |
| Jan-10 | 12/18/09 | $ 4.0850 | 0% | 12/04/09 | $ 4.0000 | 100% | | | | | | | $ 4.0000 | $ 0.0850 |
| Feb-10 | 01/22/10 | $ 3.6475 | 0% | 12/04/09 | $ 3.8850 | 25% | 01/13/10 | $ 3.7000 | 50% | 01/13/10 | $ 3.8000 | 25% | $ 3.7713 | $ (0.1238) |
| Mar-10 | 02/19/10 | $ 3.6000 | 0% | 12/04/09 | $ 3.8850 | 25% | 01/13/10 | $ 3.7000 | 50% | 01/13/10 | $ 3.8000 | 25% | $ 3.7713 | $ (0.1713) |
| Apr-10 | 03/19/10 | $ 3.7450 | 0% | 01/13/10 | $ 3.8075 | 25% | 01/21/10 | $ 3.7850 | 25% | 03/03/10 | $ 3.8350 | 50% | $ 3.8156 | $ (0.0706) |
| May-10 | 04/21/10 | $ 3.5925 | 0% | 01/13/10 | $ 3.8075 | 25% | 01/21/10 | $ 3.7850 | 25% | 03/03/10 | $ 3.8350 | 50% | $ 3.8156 | $ (0.2231) |
| Jun-10 | 05/19/10 | $ 3.5925 | 0% | 03/26/10 | $ 3.6775 | 50% | 05/18/10 | $ 3.5700 | 50% | | | | $ 3.6238 | $ (0.0313) |
| Jul-10 | 06/23/10 | $ 3.4650 | 0% | 06/02/10 | $ 3.5100 | 100% | | | | | | | $ 3.5100 | $ (0.0450) |
| Aug-10 | 07/22/10 | $ 3.7650 | 0% | 06/28/10 | $ 3.4500 | 50% | 06/29/10 | $ 3.3800 | 50% | | | | $ 3.4150 | $ 0.3500 |
| Sep-10 | 08/20/10 | $ 4.2125 | 0% | 07/22/10 | $ 3.7500 | 100% | | | | | | | $ 3.7500 | $ 0.4625 |
| Oct-10 | 09/04/10 | $ 5.2175 | 0% | 07/23/10 | $ 3.8500 | 100% | | | | | | | $ 3.8500 | $ 1.3675 |
| Nov-10 | 10/22/10 | $ 5.6000 | 0% | 07/26/10 | $ 3.8000 | 100% | | | | | | | $ 3.8000 | $ 1.8000 |
| Dec-10 | | | | 09/29/10 | $ 5.0200 | 100% | | | | | | | $ 5.0200 | $ (5.0200) |

Church's Cost Plus 11 2010 (2)

11/1/2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582780

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e) May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582781

| Church's SBM | Market Date | Market Price | % Not Covered | Cover 1 Date Taken | Position | Allocation % | Cover 2 Date Taken | Position | Allocation % | Cover 3 Date Taken | Position | Allocation % | Combined Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-08 | 01/17/08 | $ 344.30 | 100% | | | | | | | | | | $ 344.30 | $ - |
| Feb-08 | 02/22/08 | $ 361.20 | 0% | 02/07/08 | $ 352.50 | 100% | | | | | | | $ 352.50 | $ 8.7000 |
| Mar-08 | 03/20/08 | $ 310.30 | 0% | 02/07/08 | $ 358.00 | 25% | 03/07/08 | $ 351.10 | 75% | | | | $ 352.83 | $ (42.5250) |
| Apr-08 | 04/18/08 | $ 346.70 | 0% | 03/07/08 | $ 351.10 | 100% | | | | | | | $ 351.10 | $ (4.4000) |
| May-08 | 05/23/08 | $ 336.60 | 0% | 05/13/08 | $ 337.40 | 100% | | | | | | | $ 337.40 | $ (0.8000) |
| Jun-08 | 06/20/08 | $ 408.90 | 0% | 05/13/08 | $ 337.40 | 100% | | | | | | | $ 337.40 | $ 71.5000 |
| Jul-08 | 06/20/08 | $ 408.90 | 0% | 05/13/08 | $ 337.40 | 100% | | | | | | | $ 337.40 | $ 71.5000 |
| Aug-08 | 07/25/08 | $ 374.70 | 0% | 06/13/08 | $ 401.70 | 100% | | | | | | | $ 401.70 | $ (27.0000) |
| Sep-08 | 08/22/08 | $ 360.30 | 0% | 06/13/08 | $ 396.50 | 100% | | | | | | | $ 396.50 | $ (36.2000) |
| Oct-08 | 09/19/08 | $ 312.50 | 0% | 04/23/08 | $ 305.00 | 50% | 08/28/08 | $ 360.00 | 50% | | | | $ 332.50 | $ (20.0000) |
| Nov-08 | 10/17/08 | $ 258.20 | 0% | 04/23/08 | $ 305.00 | 50% | 08/28/08 | $ 360.00 | 50% | | | | $ 332.50 | $ (74.3000) |
| Dec-08 | 11/21/08 | $ 249.90 | 0% | 04/23/08 | $ 305.00 | 50% | 08/28/08 | $ 360.00 | 50% | | | | $ 332.50 | $ (82.6000) |
| Jan-09 | 12/19/08 | $ 267.50 | 0% | 10/01/08 | $ 288.00 | 50% | 10/23/08 | $ 255.00 | 50% | | | | $ 271.50 | $ (4.0000) |
| Feb-09 | 01/23/09 | $ 318.30 | 0% | 10/01/08 | $ 293.00 | 50% | 11/21/08 | $ 255.00 | 50% | | | | $ 274.00 | $ 44.3000 |
| Mar-09 | 02/20/09 | $ 270.00 | 0% | 10/01/08 | $ 293.00 | 50% | 11/2?/08 | $ 255.00 | 50% | | | | $ 274.00 | $ (4.0000) |
| Apr-09 | 03/20/09 | $ 300.50 | 0% | 10/14/08 | $ 266.70 | 50% | 12/01/08 | $ 260.00 | 50% | | | | $ 263.35 | $ 37.1500 |
| May-09 | 04/24/09 | $ 325.40 | 0% | 12/01/08 | $ 260.00 | 100% | | | | | | | $ 260.00 | $ 65.4000 |
| Jun-09 | 05/22/09 | $ 375.00 | 0% | 02/18/09 | $ 275.00 | 100% | | | | | | | $ 275.00 | $ 100.0000 |
| Jul-09 | 06/18/09 | $ 405.40 | 0% | 02/18/09 | $ 275.00 | 100% | | | | | | | $ 275.00 | $ 130.4000 |
| Aug-09 | 07/24/09 | $ 323.20 | 0% | 02/17/09 | $ 275.00 | 100% | | | | | | | $ 275.00 | $ 48.2000 |
| Sep-09 | 08/21/09 | $ 333.00 | 0% | 02/17/09 | $ 267.00 | 100% | | | | | | | $ 267.00 | $ 66.0000 |
| Oct-09 | 09/21/09 | $ 290.00 | 0% | 02/17/09 | $ 258.50 | 100% | | | | | | | $ 258.50 | $ 31.5000 |
| Nov-09 | 10/26/09 | $ 303.30 | 0% | 02/17/09 | $ 256.80 | 100% | | | | | | | $ 256.80 | $ 46.5000 |
| Dec-09 | 11/20/09 | $ 317.10 | 0% | 02/17/09 | $ 256.80 | 100% | | | | | | | $ 256.80 | $ 60.3000 |
| Jan-10 | 12/18/09 | $ 301.40 | 0% | 12/22/09 | $ 300.00 | 100% | | | | | | | $ 300.00 | $ 1.4000 |
| Feb-10 | 01/22/10 | $ 286.40 | 50% | 01/08/10 | $ 298.00 | 25% | 01/21/10 | $ 289.00 | 25% | | | | $ 289.95 | $ (3.5500) |
| Mar-10 | 02/19/10 | $ 276.40 | 0% | 02/09/10 | $ 275.50 | 100% | | | | | | | $ 275.50 | $ 0.9000 |
| Apr-10 | 03/19/10 | $ 270.20 | 0% | 03/04/10 | $ 260.00 | 50% | 03/11/10 | $ 255.00 | 50% | | | | $ 257.50 | $ 12.7000 |
| May-10 | 04/21/10 | $ 293.00 | 100% | | | | | | | | | | $ 293.00 | $ - |
| Jun-10 | 05/19/10 | $ 273.40 | 100% | | | | | | | | | | $ 273.40 | $ - |
| Jul-10 | 06/23/10 | $ 289.30 | 50% | 05/25/10 | $ 270.00 | 50% | | | | | | | $ 279.65 | $ 9.6500 |
| Aug-10 | 07/22/10 | $ 300.20 | 0% | 07/23/10 | $ 300.20 | 100% | | | | | | | $ 300.20 | $ - |
| Sep-10 | 08/20/10 | $ 300.80 | 0% | 07/28/10 | $ 285.00 | 100% | | | | | | | $ 285.00 | $ 15.8000 |
| Oct-10 | 09/24/10 | $ 313.20 | 0% | 05/27/10 | $ 252.30 | 100% | | | | | | | $ 252.30 | $ 60.9000 |
| Nov-10 | 10/22/10 | $ 330.90 | 0% | 05/27/10 | $ 252.10 | 100% | | | | | | | $ 252.10 | $ 78.8000 |
| Dec-10 | | | 0% | 05/27/10 | $ 252.10 | 100% | | | | | | | $ 252.10 | $ (252.1000) |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e) May Contain Confidential Business Information; Not Subject to FOIA

### Monday, 03/01/2010  through Sunday, 03/28/2010

| Poultry Distributor | Poultry Processor | FOB 8-piece | FOB Dark | Freight per Lb. to DC | Fuel Surcharge to DC | Distribution Fee | Distribution Fuel Surcharge | Billed Weight Per Case 8-Piece | Billed Weight Per Case Dark |
|---|---|---|---|---|---|---|---|---|---|
| Direct George's-KS City, KS/MO | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Evco  (Topeka-Junction City) | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Kuna (Ft. Leonardwood-Col. MO) | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Lehar Sales - No. CA | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Plymouth Poultry | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Country Squire-OK | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Direct George's (VA) | George's-VA | 0.8076 | 0.4676 | 0 | | 0.0700 | | 46.38 | 42.06 |
| Menella's | George's-VA | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |

GEODOJ_0582782

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**October 04, 2010 - October 31, 2010**

|  | Current |
|---|---|
| **Broiler Growout** | |
| Feed Expense | $0.2181 |
| Chick Cost | $0.0640 |
| Grower Pay | $0.0577 |
| Service Cost | $0.0034 |
| Catching & Live Haul | $0.0143 |
| DOA, Field & Plant Condemn | $0.0042 |
| **Total Growout Cost** | **$0.3617** |
| % WOG Yield | 70.00% |
| **Yielded Broiler Cost** | **$0.5167** |
| | |
| **1st Processing** | |
| Direct Labor | $0.0222 |
| Indirect Labor | $0.0220 |
| Plant Administration | $0.0065 |
| Plant Overhead | $0.0460 |
| Depreciation | $0.0142 |
| Corporate Overhead Cost | $0.0270 |
| Offal Credits | ($0.0102) |
| Giblet Credits | ($0.0045) |
| **Total 1st Process Cost** | **$0.1232** |
| RTC Yield % (Gib Yield) | 89.02% |
| **Yielded 1st Processing Cost** | **$0.1384** |
| | |
| **2nd Processing** | |
| Direct Labor | $0.0252 |
| Indirect Labor | $0.0044 |
| Plant Overhead | $0.0058 |
| Depreciation | $0.0022 |
| Packaging | $0.0175 |
| Downgrade/Reject | $0.0051 |
| **Total 2nd Processing Cost** | **$0.0602** |
| | |
| **Injection Process** | |
| Direct Labor | $0.0205 |
| Indirect Labor | $0.0043 |
| Marinade Cost | $0.0129 |
| **Total Inject Process Cost** | **$0.0377** |
| | |
| **Total Plant Cost** | **$0.7530** |
| Injection Yield - net of aging and drain | 104.00% |
| **Total FOB Plant Cost - Yielded to meat pounds** | **$0.7240** |
| | |
| Margin/Profit | $0.0925 |
| | |
| **FOB Cost Plus 8pc Price** | **$0.8165** |
| | |
| **FOB Cost Plus Dark Meat Price** | **$0.4765** |
| ($0.3400 back of 8pc price) | |
| | |
| **Additional Costs:** | |
| Arkansas/Memphis Direct Distribution Route Fee | $0.0750 |
| KC/Missouri Direct Distribution Route Fee | $0.0875 |
| Virginia Direct Distribution Route Fee | $0.0700 |
| CVP Packaging Cost | $0.0150 |
| Fuel Surcharge - East | $0.0051 |
| Fuel Surcharge - West | $0.0109 |
| Freezer Cost | $0.0300 |
| | |
| Average Case Weight - 8 Piece | 45.66 |
| Average Case Weight - Dark Meat | 42.93 |

*(handwritten notes in right margin)*

+
Previous
mo. diff       Co.   8pc.  D. M.

Pilgrim    -

Koch       -

M-D         .7962

George's    .8165

Spread

Avg. Co.

Church's Cost Plus 10 2010                                9/29/2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)        GEODOJ_0582783
May Contain Confidential Business Information; Not Subject to FOIA

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**October 04, 2010 - October 31, 2010**

| | Per Bushel/Ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $4.3027 | $0.0768 | 65.47% | 1.83 | $0.0921 |
| Soy Meal | $314.57 | $0.1573 | 21.69% | 1.83 | $0.0624 |
| Other | | $0.2152 | 12.84% | 1.83 | $0.0506 |
| Subtotal | | | 100.00% | | $0.2051 |
| Feed Shrink | | | 1.00% | | $0.0021 |
| Ingredient Cost of Feed | | | | | $0.2071 |
| Feed Milling & Delivery | $12.00 | $0.0060 | 100.00% | 1.83 | $0.0110 |
| Delivered Ingredient Cost of Feed | | | | | $0.2181 |

| Date | | Corn $/Bushel | | | | Meal $/Ton |
|---|---|---|---|---|---|---|
| 07/22/10 | Board | $ | 3.4150 | | $ | 300.20 |
| 08/20/10 | Board | $ | 3.7500 | | $ | 285.00 |
| 09/24/10 | Board | $ | 3.8500 | | $ | 252.30 |
| | Average Board | $ | 3.6717 | Average Board | $ | 279.17 |
| 07/22/10 | Basis | $ | 0.0075 | Basis | $ | 15.00 |
| 08/20/10 | Basis | $ | (0.0950) | Basis | $ | 22.00 |
| 09/24/10 | Basis | $ | (0.0900) | Basis | $ | (1.50) |
| | Average Basis | $ | (0.0592) | Average Basis | $ | 11.83 |
| 07/22/10 | Freight | $ | 0.6902 | Freight | $ | 23.57 |
| 08/20/10 | Freight | $ | 0.6902 | Freight | $ | 23.57 |
| 09/24/10 | Freight | $ | 0.6902 | Freight | $ | 23.57 |
| | Average Freight | $ | 0.6902 | Average Freight | $ | 23.57 |
| 07/22/10 | Monthly Total | $ | 4.1127 | Monthly Total | $ | 338.77 |
| 08/20/10 | Monthly Total | $ | 4.3452 | Monthly Total | $ | 330.57 |
| 09/24/10 | Monthly Total | $ | 4.4502 | Monthly Total | $ | 274.37 |
| | Monthly Average | $ | 4.3027 | Monthly Average | $ | 314.57 |

Church's Cost Plus 10 2010                                                 9/29/2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)                GEODOJ_0582784
May Contain Confidential Business Information; Not Subject to FOIA

| Church's CORN | Market Date | Market Price | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Allocation % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Allocation % | Combinded Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-09 | 12/19/08 | $ 3.8075 | 0% | 10/01/08 | $ 5.0600 | 50% | 10/13/08 | $ 4.3450 | 50% | | | | $ 4.7025 | $ (0.8950) |
| Feb-09 | 01/23/09 | $ 3.9050 | 0% | 10/01/08 | $ 5.0600 | 50% | 10/13/08 | $ 4.3450 | 50% | | | | $ 4.7025 | $ (0.7975) |
| Mar-09 | 02/20/09 | $ 3.5025 | 0% | 10/01/08 | $ 5.0600 | 50% | 10/13/08 | $ 4.3450 | 50% | | | | $ 4.7025 | $ (1.2000) |
| Apr-09 | 03/20/09 | $ 3.9650 | 0% | 10/01/08 | $ 5.1800 | 50% | 10/23/08 | $ 4.1000 | 50% | | | | $ 4.6400 | $ (0.6750) |
| May-09 | 04/24/09 | $ 3.7700 | 0% | 11/21/08 | $ 3.9000 | 50% | 02/17/09 | $ 3.7300 | 50% | | | | $ 3.8150 | $ (0.0450) |
| Jun-09 | 05/22/09 | $ 4.3025 | 0% | 11/21/08 | $ 4.0000 | 50% | 02/17/09 | $ 3.8225 | 50% | | | | $ 3.9113 | $ 0.3913 |
| Jul-09 | 06/18/09 | $ 4.0325 | 0% | 11/21/08 | $ 4.0000 | 50% | 02/17/09 | $ 3.8225 | 50% | | | | $ 3.9113 | $ 0.1213 |
| Aug-09 | 07/24/09 | $ 3.1625 | 0% | 02/17/09 | $ 3.9225 | 50% | 07/01/09 | $ 3.5500 | 50% | | | | $ 3.7363 | $ (0.5738) |
| Sep-09 | 08/21/09 | $ 3.2175 | 0% | 02/17/09 | $ 3.9225 | 50% | 07/21/09 | $ 3.1500 | 50% | | | | $ 3.5363 | $ (0.3188) |
| Oct-09 | 09/21/09 | $ 3.1800 | 50% | 02/17/09 | $ 4.0000 | 50% | | | | | | | $ 3.5900 | $ (0.4100) |
| Nov-09 | 10/26/09 | $ 3.9775 | 50% | 02/17/09 | $ 4.0000 | 50% | | | | | | | $ 3.9888 | $ (0.0113) |
| Dec-09 | 11/20/09 | $ 3.9100 | 50% | 02/17/09 | $ 4.0000 | 50% | | | | | | | $ 3.9550 | $ (0.0450) |
| Jan-10 | 12/18/09 | $ 4.0850 | 0% | 12/04/09 | $ 4.0000 | 100% | | | | | | | $ 4.0000 | $ 0.0850 |
| Feb-10 | 01/22/10 | $ 3.6475 | 0% | 12/04/09 | $ 3.8850 | 25% | 01/13/10 | $ 3.7000 | 50% | 01/13/10 | $ 3.8000 | 25% | $ 3.7713 | $ (0.1238) |
| Mar-10 | 02/19/10 | $ 3.6000 | 0% | 12/04/09 | $ 3.8850 | 25% | 01/13/10 | $ 3.7000 | 50% | 01/13/10 | $ 3.8000 | 25% | $ 3.7713 | $ (0.1713) |
| Apr-10 | 03/19/10 | $ 3.7450 | 0% | 01/13/10 | $ 3.8075 | 25% | 01/21/10 | $ 3.7850 | 25% | 03/03/10 | $ 3.8350 | 50% | $ 3.8156 | $ (0.0706) |
| May-10 | 04/21/10 | $ 3.5925 | 0% | 01/13/10 | $ 3.8075 | 25% | 01/21/10 | $ 3.7850 | 25% | 03/03/10 | $ 3.8350 | 50% | $ 3.8156 | $ (0.2231) |
| Jun-10 | 05/19/10 | $ 3.5925 | 0% | 03/26/10 | $ 3.6775 | 50% | 05/18/10 | $ 3.5700 | 50% | | | | $ 3.6238 | $ (0.0313) |
| Jul-10 | 06/23/10 | $ 3.4650 | 0% | 06/02/10 | $ 3.5100 | 100% | | | | | | | $ 3.5100 | $ (0.0450) |
| Aug-10 | 07/22/10 | $ 3.7650 | 0% | 06/28/10 | $ 3.4500 | 50% | 06/29/10 | $ 3.3800 | 50% | | | | $ 3.4150 | $ 0.3500 |
| Sep-10 | 08/20/10 | $ 4.2125 | 0% | 07/22/10 | $ 3.7500 | 100% | | | | | | | $ 3.7500 | $ 0.4625 |
| Oct-10 | 09/04/10 | $ 5.2175 | 0% | 07/23/10 | $ 3.8500 | 100% | | | | | | | $ 3.8500 | $ 1.3675 |
| Nov-10 | | | 100% | | | | | | | | | | $ - | $ - |
| Dec-10 | | | 100% | | | | | | | | | | $ - | $ - |

Church's Cost Plus 10 2010

9/29/2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582785

| Church's SBM | Market Date | Market Price | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Allocation % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Allocation % | Combined Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-08 | 01/17/08 | $ 344.30 | 100% | | | | | | | | | | $ 344.30 | $ - |
| Feb-08 | 02/22/08 | $ 361.20 | 0% | 02/07/08 | $ 352.50 | 100% | | | | | | | $ 352.50 | $ 8.7000 |
| Mar-08 | 03/20/08 | $ 310.30 | 0% | 02/07/08 | $ 358.00 | 25% | 03/07/08 | $ 351.10 | 75% | | | | $ 352.83 | $ (42.5250) |
| Apr-08 | 04/18/08 | $ 346.70 | 0% | 03/07/08 | $ 351.10 | 100% | | | | | | | $ 351.10 | $ (4.4000) |
| May-08 | 05/23/08 | $ 336.60 | 0% | 05/13/08 | $ 337.40 | 100% | | | | | | | $ 337.40 | $ (0.8000) |
| Jun-08 | 06/20/08 | $ 408.90 | 0% | 05/13/08 | $ 337.40 | 100% | | | | | | | $ 337.40 | $ 71.5000 |
| Jul-08 | 06/20/08 | $ 408.90 | 0% | 05/13/08 | $ 337.40 | 100% | | | | | | | $ 337.40 | $ 71.5000 |
| Aug-08 | 07/25/08 | $ 374.70 | 0% | 06/13/08 | $ 401.70 | 100% | | | | | | | $ 401.70 | $ (27.000) |
| Sep-08 | 08/22/08 | $ 360.30 | 0% | 06/13/08 | $ 396.50 | 100% | | | | | | | $ 396.50 | $ (36.200) |
| Oct-08 | 09/19/08 | $ 312.50 | 0% | 04/23/08 | $ 305.00 | 50% | 08/28/08 | $ 360.00 | 50% | | | | $ 332.50 | $ (20.0000) |
| Nov-08 | 10/17/08 | $ 258.20 | 0% | 04/23/08 | $ 305.00 | 50% | 08/28/08 | $ 360.00 | 50% | | | | $ 332.50 | $ (74.3000) |
| Dec-08 | 11/21/08 | $ 249.90 | 0% | 04/23/08 | $ 305.00 | 50% | 08/28/08 | $ 360.00 | 50% | | | | $ 332.50 | $ (82.6000) |
| Jan-09 | 12/19/08 | $ 267.50 | 0% | 10/01/08 | $ 288.00 | 50% | 10/23/08 | $ 255.00 | 50% | | | | $ 271.50 | $ (4.0000) |
| Feb-09 | 01/23/09 | $ 318.30 | 0% | 10/01/08 | $ 293.00 | 50% | 11/21/08 | $ 255.00 | 50% | | | | $ 274.00 | $ 44.3000 |
| Mar-09 | 02/20/09 | $ 270.00 | 0% | 10/01/08 | $ 293.00 | 50% | 11/21/08 | $ 255.00 | 50% | | | | $ 274.00 | $ (4.0000) |
| Apr-09 | 03/20/09 | $ 300.50 | 0% | 10/14/08 | $ 266.70 | 50% | 12/01/08 | $ 260.00 | 50% | | | | $ 263.35 | $ 37.1500 |
| May-09 | 04/24/09 | $ 325.40 | 0% | 12/01/08 | $ 260.00 | 100% | | | | | | | $ 260.00 | $ 65.4000 |
| Jun-09 | 05/22/09 | $ 375.00 | 0% | 02/18/09 | $ 275.00 | 100% | | | | | | | $ 275.00 | $ 100.0000 |
| Jul-09 | 06/18/09 | $ 405.40 | 0% | 02/18/09 | $ 275.00 | 100% | | | | | | | $ 275.00 | $ 130.4000 |
| Aug-09 | 07/24/09 | $ 323.20 | 0% | 02/17/09 | $ 275.00 | 100% | | | | | | | $ 275.00 | $ 48.2000 |
| Sep-09 | 08/21/09 | $ 333.00 | 0% | 02/17/09 | $ 267.00 | 100% | | | | | | | $ 267.00 | $ 66.0000 |
| Oct-09 | 09/21/09 | $ 290.00 | 0% | 02/17/09 | $ 258.50 | 100% | | | | | | | $ 258.50 | $ 31.5000 |
| Nov-09 | 10/26/09 | $ 303.30 | 0% | 02/17/09 | $ 256.80 | 100% | | | | | | | $ 256.80 | $ 46.5000 |
| Dec-09 | 11/20/09 | $ 317.10 | 0% | 02/17/09 | $ 256.80 | 100% | | | | | | | $ 256.80 | $ 60.3000 |
| Jan-10 | 12/18/09 | $ 301.40 | 0% | 12/22/09 | $ 300.00 | 100% | | | | | | | $ 300.00 | $ 1.4000 |
| Feb-10 | 01/22/10 | $ 286.40 | 50% | 01/08/10 | $ 298.00 | 25% | 01/21/10 | $ 289.00 | 25% | | | | $ 289.95 | $ (3.5500) |
| Mar-10 | 02/19/10 | $ 276.40 | 0% | 02/09/10 | $ 275.50 | 100% | | | | | | | $ 275.50 | $ 0.9000 |
| Apr-10 | 03/19/10 | $ 270.20 | 0% | 03/04/10 | $ 260.00 | 50% | 03/11/10 | $ 255.00 | 50% | | | | $ 257.50 | $ 12.7000 |
| May-10 | 04/21/10 | $ 293.00 | 100% | | | | | | | | | | $ 293.00 | $ - |
| Jun-10 | 05/19/10 | $ 273.40 | 100% | | | | | | | | | | $ 273.40 | $ - |
| Jul-10 | 06/23/10 | $ 289.30 | 50% | 05/25/10 | $ 270.00 | 50% | | | | | | | $ 279.65 | $ 9.6500 |
| Aug-10 | 07/22/10 | $ 300.20 | 0% | 07/23/10 | $ 300.20 | 100% | | | | | | | $ 300.20 | $ - |
| Sep-10 | 08/20/10 | $ 300.80 | 0% | 07/28/10 | $ 285.00 | 100% | | | | | | | $ 285.00 | $ 15.8000 |
| Oct-10 | 09/24/10 | $ 313.20 | 0% | 05/27/10 | $ 252.30 | 100% | | | | | | | $ 252.30 | $ 60.9000 |
| Nov-10 | | | 0% | 05/27/10 | $ 252.10 | 100% | | | | | | | $ 252.10 | $ (252.1000) |
| Dec-10 | | | 0% | 05/27/10 | $ 252.10 | 100% | | | | | | | $ 252.10 | $ (252.1000) |

9/29/2010

Church's Cost Plus 10 2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582786

## Monday, 03/01/2010 through Sunday, 03/28/2010

| Poultry Distributor | Poultry Processor | FOB 8-piece | FOB Dark | Freight per Lb. to DC | Fuel Surcharge to DC | Distribution Fee | Distribution Fuel Surcharge | Billed Weight Per Case 8-Piece | Billed Weight Per Case Dark |
|---|---|---|---|---|---|---|---|---|---|
| Direct George's-KS City, KS/MO | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Evco (Topeka-Junction City) | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Kuna (Ft Leonardwood-Col. MO) | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Lehar Sales - No. CA | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Plymouth Poultry | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Country Squire-OK | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Direct George's (VA) | George's-VA | 0.8076 | 0.4676 | 0 | | 0.0700 | | 46.38 | 42.06 |
| Menella's | George's-VA | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |

updated by eah: 7:27 AM

L:\Purchasing\8PC and Dk Movement per week per store\2010\Poultry Supplier-Distributor Monthly Cost Breakout for 2010.xls

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582787

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**August 30, 2010 - October 03, 2010**

|  | Current |
|---|---|
| **Broiler Growout** | |
| Feed Expense | $0.2167 |
| Chick Cost | $0.0640 |
| Grower Pay | $0.0577 |
| Service Cost | $0.0034 |
| Catching & Live Haul | $0.0143 |
| DOA, Field & Plant Condemn | $0.0042 |
| **Total Growout Cost** | **$0.3603** |
| % WOG Yield | 70.00% |
| **Yielded Broiler Cost** | **$0.5147** |
| | |
| **1st Processing** | |
| Direct Labor | $0.0222 |
| Indirect Labor | $0.0220 |
| Plant Administration | $0.0065 |
| Plant Overhead | $0.0460 |
| Depreciation | $0.0142 |
| Corporate Overhead Cost | $0.0270 |
| Offal Credits | ($0.0102) |
| Giblet Credits | ($0.0045) |
| **Total 1st Process Cost** | **$0.1232** |
| RTC Yield % (Gib Yield) | 89.02% |
| **Yielded 1st Processing Cost** | **$0.1384** |
| | |
| **2nd Processing** | |
| Direct Labor | $0.0252 |
| Indirect Labor | $0.0044 |
| Plant Overhead | $0.0058 |
| Depreciation | $0.0022 |
| Packaging | $0.0175 |
| Downgrade/Reject | $0.0051 |
| **Total 2nd Processing Cost** | **$0.0602** |
| | |
| **Injection Process** | |
| Direct Labor | $0.0205 |
| Indirect Labor | $0.0043 |
| Marinade Cost | $0.0129 |
| **Total Inject Process Cost** | **$0.0377** |
| | |
| **Total Plant Cost** | **$0.7510** |
| Injection Yield - net of aging and drain | 104.00% |
| **Total FOB Plant Cost - Yielded to meat pounds** | **$0.7221** |
| | |
| Margin/Profit | $0.0925 |
| | |
| **FOB Cost Plus 8pc Price** | **$0.8146** |
| | |
| **FOB Cost Plus Dark Meat Price** | **$0.4746** |
| ($0.3400 back of 8pc price) | |
| | |
| **Additional Costs:** | |
| Arkansas/Memphis Direct Distribution Route Fee | $0.0750 |
| KC/Missouri Direct Distribution Route Fee | $0.0875 |
| Virginia Direct Distribution Route Fee | $0.0700 |
| CVP Packaging Cost | $0.0150 |
| Fuel Surcharge - East | $0.0051 |
| Fuel Surcharge - West | $0.0109 |
| Freezer Cost | $0.0300 |
| | |
| Average Case Weight - 8 Piece | 46.12 |
| Average Case Weight - Dark Meat | 42.34 |

*[Handwritten annotations in right margin:]*

+

Previous
mo. diff

-.0040

+.0061

Co.   8pc.   D.M.

Pilgrim  .7731

Koch  .

M-D  .8035  .4700

George's .8146  .4746

Spread .

Avg. Co. .

Church's Cost Plus 09 2010                                              8/24/2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA                    GEODOJ_0582788

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**August 30, 2010 - October 03, 2010**

| | Per Bushel/Ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $4.2106 | $0.0752 | 65.47% | 1.83 | $0.0901 |
| Soy Meal | $328.52 | $0.1643 | 21.69% | 1.83 | $0.0652 |
| Other | | $0.2060 | 12.84% | 1.83 | $0.0484 |
| Subtotal | | | 100.00% | | $0.2037 |
| Feed Shrink | | | 1.00% | | $0.0020 |
| Ingredient Cost of Feed | | | | | $0.2057 |
| Feed Milling & Delivery | $12.00 | $0.0060 | 100.00% | 1.83 | $0.0110 |
| Delivered Ingredient Cost of Feed | | | | | $0.2167 |

| Date | | Corn $/Bushel | | | | Meal $/Ton |
|---|---|---|---|---|---|---|
| 06/23/10 | Board | $ | 3.5100 | | $ | 279.65 |
| 07/22/10 | Board | $ | 3.4150 | | $ | 300.20 |
| 08/20/10 | Board | $ | 3.7500 | | $ | 285.00 |
| | Average Board | $ | 3.5583 | Average Board | $ | 288.28 |
| 06/23/10 | Basis | $ | (0.0263) | Basis | $ | 13.00 |
| 07/22/10 | Basis | $ | 0.0075 | Basis | $ | 15.00 |
| 08/20/10 | Basis | $ | (0.0950) | Basis | $ | 22.00 |
| | Average Basis | $ | (0.0379) | Average Basis | $ | 16.67 |
| 06/23/10 | Freight | $ | 0.6902 | Freight | $ | 23.57 |
| 07/22/10 | Freight | $ | 0.6902 | Freight | $ | 23.57 |
| 08/20/10 | Freight | $ | 0.6902 | Freight | $ | 23.57 |
| | Average Freight | $ | 0.6902 | Average Freight | $ | 23.57 |
| 06/23/10 | Monthly Total | $ | 4.1740 | Monthly Total | $ | 316.22 |
| 07/22/10 | Monthly Total | $ | 4.1127 | Monthly Total | $ | 338.77 |
| 08/20/10 | Monthly Total | $ | 4.3452 | Monthly Total | $ | 330.57 |
| | Monthly Average | $ | 4.2106 | Monthly Average | $ | 328.52 |

Church's Cost Plus 09 2010

8/24/2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582789

8/24/2010

| Church's CORN | Market Date | Market Price | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Allocation % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Allocation % | Combined Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-08 | 01/17/08 | $ 5.0200 | 100% | | | | | | | | | | $ 5.0200 | $ - |
| Feb-08 | 02/22/08 | $ 5.2225 | 0% | 02/07/08 | $ 4.9300 | 100% | | | | | | | $ 4.9300 | $ 0.2925 |
| Mar-08 | 03/20/08 | $ 5.0750 | 0% | 02/07/08 | $ 5.0600 | 25% | 03/07/08 | $ 5.4725 | 75% | | | | $ 5.3694 | $ (0.2944) |
| Apr-08 | 04/18/08 | $ 5.9950 | 0% | 03/07/08 | $ 5.4725 | 100% | | | | | | | $ 5.4725 | $ 0.5225 |
| May-08 | 05/23/08 | $ 5.9975 | 0% | 05/22/08 | $ 5.9750 | 100% | | | | | | | $ 5.9750 | $ 0.0225 |
| Jun-08 | 06/20/08 | $ 7.3550 | 0% | 05/22/08 | $ 5.9750 | 100% | | | | | | | $ 5.9750 | $ 1.3800 |
| Jul-08 | 06/20/08 | $ 7.3550 | 0% | 05/22/08 | $ 5.9750 | 25% | 05/28/08 | $ 5.9100 | 75% | | | | $ 5.9263 | $ 1.4288 |
| Aug-08 | 07/25/08 | $ 5.7720 | 0% | 05/22/08 | $ 6.1000 | 25% | 05/28/08 | $ 6.0400 | 25% | 06/13/08 | $ 7.2275 | 50% | $ 6.6488 | $ (0.8767) |
| Sep-08 | 08/22/08 | $ 5.8650 | 0% | 06/13/08 | $ 7.2275 | 100% | | | | | | | $ 7.2275 | $ (1.3625) |
| Oct-08 | 09/19/08 | $ 5.4225 | 0% | 07/21/08 | $ 6.2575 | 50% | 07/24/08 | $ 5.8500 | 50% | | | | $ 6.0538 | $ (0.6313) |
| Nov-08 | 10/17/08 | $ 4.0300 | 0% | 07/21/08 | $ 6.2575 | 50% | 07/24/08 | $ 5.8500 | 50% | | | | $ 6.0538 | $ (2.0238) |
| Dec-08 | 11/21/08 | $ 3.3850 | 0% | 07/21/08 | $ 6.2575 | 50% | 07/24/08 | $ 5.8500 | 50% | | | | $ 6.0538 | $ (2.6688) |
| Jan-09 | 12/19/08 | $ 3.8075 | 0% | 10/01/08 | $ 5.0600 | 50% | 10/13/08 | $ 4.3450 | 50% | | | | $ 4.7025 | $ (0.8950) |
| Feb-09 | 01/23/09 | $ 3.9050 | 0% | 10/01/08 | $ 5.0600 | 50% | 10/13/08 | $ 4.3450 | 50% | | | | $ 4.7025 | $ (0.7975) |
| Mar-09 | 02/20/09 | $ 3.5025 | 0% | 10/01/08 | $ 5.0600 | 50% | 10/13/08 | $ 4.3450 | 50% | | | | $ 4.7025 | $ (1.2000) |
| Apr-09 | 03/20/09 | $ 3.9650 | 0% | 10/01/08 | $ 5.1800 | 50% | 10/23/08 | $ 4.1000 | 50% | | | | $ 4.6400 | $ (0.6750) |
| May-09 | 04/24/09 | $ 3.7700 | 0% | 11/21/08 | $ 3.9000 | 50% | 02/17/09 | $ 3.7300 | 50% | | | | $ 3.8150 | $ (0.0450) |
| Jun-09 | 05/22/09 | $ 4.3025 | 0% | 11/21/08 | $ 4.0000 | 50% | 02/17/09 | $ 3.8225 | 50% | | | | $ 3.9113 | $ 0.3913 |
| Jul-09 | 06/18/09 | $ 4.0325 | 0% | 11/21/08 | $ 4.0000 | 50% | 02/17/09 | $ 3.8225 | 50% | | | | $ 3.9113 | $ 0.1213 |
| Aug-09 | 07/24/09 | $ 3.1625 | 0% | 02/17/09 | $ 3.9225 | 50% | 07/01/09 | $ 3.5500 | 50% | | | | $ 3.7363 | $ (0.5738) |
| Sep-09 | 08/21/09 | $ 3.2175 | 0% | 02/17/09 | $ 3.9225 | 50% | 07/21/09 | $ 3.1500 | 50% | | | | $ 3.5363 | $ (0.3188) |
| Oct-09 | 09/21/09 | $ 3.1800 | 0% | 02/17/09 | $ 4.0000 | 50% | | | | | | | $ 3.5900 | $ (0.4100) |
| Nov-09 | 10/26/09 | $ 3.9775 | 50% | 02/17/09 | $ 4.0000 | 50% | | | | | | | $ 3.9888 | $ (0.0113) |
| Dec-09 | 11/20/09 | $ 3.9100 | 50% | 02/17/09 | $ 4.0000 | 50% | | | | | | | $ 3.9550 | $ (0.0450) |
| Jan-10 | 12/18/09 | $ 4.0850 | 0% | 12/04/09 | $ 4.0000 | 100% | | | | | | | $ 4.0000 | $ 0.0850 |
| Feb-10 | 01/22/10 | $ 3.6475 | 0% | 12/04/09 | $ 3.8850 | 25% | 01/13/10 | $ 3.7000 | 50% | 01/13/10 | $ 3.8000 | 25% | $ 3.7713 | $ (0.1238) |
| Mar-10 | 02/19/10 | $ 3.6000 | 0% | 12/04/09 | $ 3.8850 | 25% | 01/13/10 | $ 3.7000 | 50% | 01/13/10 | $ 3.8000 | 25% | $ 3.7713 | $ (0.1713) |
| Apr-10 | 03/19/10 | $ 3.7450 | 0% | 01/13/10 | $ 3.8075 | 25% | 01/21/10 | $ 3.7850 | 25% | 03/03/10 | $ 3.8350 | 50% | $ 3.8156 | $ (0.0706) |
| May-10 | 04/21/10 | $ 3.5925 | 0% | 01/13/10 | $ 3.8075 | 25% | 01/21/10 | $ 3.7850 | 25% | 03/03/10 | $ 3.8350 | 50% | $ 3.8156 | $ (0.2231) |
| Jun-10 | 05/19/10 | $ 3.5925 | 0% | 03/26/10 | $ 3.6775 | 50% | 05/18/10 | $ 3.5700 | 50% | | | | $ 3.6238 | $ (0.0313) |
| Jul-10 | 06/23/10 | $ 3.4650 | 0% | 06/02/10 | $ 3.5100 | 100% | | | | | | | $ 3.5100 | $ (0.0450) |
| Aug-10 | 07/22/10 | $ 3.7650 | 0% | 06/28/10 | $ 3.4500 | 50% | 06/29/10 | $ 3.3800 | 50% | | | | $ 3.4150 | $ 0.3500 |
| Sep-10 | 08/20/10 | $ 4.2125 | 0% | 07/22/10 | $ 3.7500 | 100% | | | | | | | $ 3.7500 | $ 0.4625 |
| Oct-10 | | | 0% | 07/23/10 | $ 3.8500 | 100% | | | | | | | $ 3.8500 | $ (3.8500) |
| Nov-10 | | | 100% | | | | | | | | | | $ - | $ - |
| Dec-10 | | | 100% | | | | | | | | | | | |

Church's Cost Plus 09 2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582790

8/24/2010

| Church's SBM | Market Date | Market Price | % Not Covered | Cover 1 | | | Cover 2 | | | Cover 3 | | | Combinded Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Date Taken | Position | Allocation % | Date Taken | Position | Allocation % | Date Taken | Position | Allocation % | | |
| Jan-08 | 01/17/08 | $ 344.30 | 100% | | | | | | | | | | $ 344.30 | · |
| Feb-08 | 02/22/08 | $ 361.20 | 0% | 02/07/08 | $ 352.50 | 100% | | | | | | | $ 352.50 | 8.7000 |
| Mar-08 | 03/20/08 | $ 310.30 | 0% | 02/07/08 | $ 358.00 | 25% | 03/07/08 | $ 351.10 | 75% | | | | $ 352.83 | (42.5250) |
| Apr-08 | 04/18/08 | $ 346.70 | 0% | 03/07/08 | $ 351.10 | 100% | | | | | | | $ 351.10 | (4.4000) |
| May-08 | 05/23/08 | $ 336.60 | 0% | 05/13/08 | $ 337.40 | 100% | | | | | | | $ 337.40 | (0.8000) |
| Jun-08 | 06/20/08 | $ 408.90 | 0% | 05/13/08 | $ 337.40 | 100% | | | | | | | $ 337.40 | 71.5000 |
| Jul-08 | 06/20/08 | $ 408.90 | 0% | 05/13/08 | $ 337.40 | 100% | | | | | | | $ 337.40 | 71.5000 |
| Aug-08 | 06/20/08 | $ 374.70 | 0% | 06/13/08 | $ 401.70 | 100% | | | | | | | $ 401.70 | (27.0000) |
| Sep-08 | 08/22/08 | $ 360.30 | 0% | 06/13/08 | $ 396.50 | 100% | | | | | | | $ 396.50 | (36.2000) |
| Oct-08 | 09/19/08 | $ 312.50 | 0% | 04/23/08 | $ 305.00 | 50% | 08/28/08 | $ 360.00 | 50% | | | | $ 332.50 | (20.0000) |
| Nov-08 | 10/17/08 | $ 258.20 | 0% | 04/23/08 | $ 305.00 | 50% | 08/28/08 | $ 360.00 | 50% | | | | $ 332.50 | (74.3000) |
| Dec-08 | 11/21/08 | $ 249.90 | 0% | 04/23/08 | $ 305.00 | 50% | 08/28/08 | $ 360.00 | 50% | | | | $ 332.50 | (82.6000) |
| Jan-09 | 12/19/08 | $ 267.50 | 0% | 10/01/08 | $ 288.00 | 50% | 10/23/08 | $ 255.00 | 50% | | | | $ 271.50 | (4.0000) |
| Feb-09 | 01/23/09 | $ 318.30 | 0% | 10/01/08 | $ 293.00 | 50% | 11/21/08 | $ 255.00 | 50% | | | | $ 274.00 | 44.3000 |
| Mar-09 | 02/20/09 | $ 270.00 | 0% | 10/01/08 | $ 293.00 | 50% | 11/21/08 | $ 255.00 | 50% | | | | $ 274.00 | (4.0000) |
| Apr-09 | 03/20/09 | $ 300.50 | 0% | 10/14/08 | $ 266.70 | 50% | 12/01/08 | $ 260.00 | 50% | | | | $ 263.35 | 37.1500 |
| May-09 | 04/24/09 | $ 325.40 | 0% | 12/01/08 | $ 260.00 | 100% | | | | | | | $ 260.00 | 65.4000 |
| Jun-09 | 05/22/09 | $ 375.00 | 0% | 02/18/09 | $ 275.00 | 100% | | | | | | | $ 275.00 | 100.0000 |
| Jul-09 | 06/18/09 | $ 405.40 | 0% | 02/18/09 | $ 275.00 | 100% | | | | | | | $ 275.00 | 130.4000 |
| Aug-09 | 07/24/09 | $ 323.20 | 0% | 02/17/09 | $ 275.00 | 100% | | | | | | | $ 275.00 | 48.2000 |
| Sep-09 | 08/21/09 | $ 333.00 | 0% | 02/17/09 | $ 267.00 | 100% | | | | | | | $ 267.00 | 66.0000 |
| Oct-09 | 09/21/09 | $ 290.00 | 0% | 02/17/09 | $ 258.50 | 100% | | | | | | | $ 258.50 | 31.5000 |
| Nov-09 | 10/26/09 | $ 303.30 | 0% | 02/17/09 | $ 256.80 | 100% | | | | | | | $ 256.80 | 46.5000 |
| Dec-09 | 11/20/09 | $ 317.10 | 0% | 02/17/09 | $ 256.80 | 100% | | | | | | | $ 256.80 | 60.3000 |
| Jan-10 | 12/18/09 | $ 301.40 | 0% | 12/22/09 | $ 300.00 | 100% | | | | | | | $ 300.00 | 1.4000 |
| Feb-10 | 01/22/10 | $ 286.40 | 50% | 01/08/10 | $ 298.00 | 25% | 01/21/10 | $ 289.00 | 25% | | | | $ 289.95 | (3.5500) |
| Mar-10 | 02/19/10 | $ 276.40 | 0% | 02/09/10 | $ 275.50 | 100% | | | | | | | $ 275.50 | 0.9900 |
| Apr-10 | 03/19/10 | $ 270.20 | 0% | 03/04/10 | $ 260.00 | 50% | 03/11/10 | $ 255.00 | 50% | | | | $ 257.50 | 12.7000 |
| May-10 | 04/21/10 | $ 293.00 | 100% | | | | | | | | | | $ 293.00 | · |
| Jun-10 | 05/19/10 | $ 273.40 | 100% | | | | | | | | | | $ 273.40 | · |
| Jul-10 | 06/23/10 | $ 289.30 | 50% | 05/25/10 | $ 270.00 | 50% | | | | | | | $ 279.65 | 9.6500 |
| Aug-10 | 07/22/10 | $ 300.20 | 0% | 07/23/10 | $ 300.20 | 100% | | | | | | | $ 300.20 | - |
| Sep-10 | 08/20/10 | $ 300.80 | 0% | 07/28/10 | $ 285.00 | 100% | | | | | | | $ 285.00 | 15.8000 |
| Oct-10 | | | 0% | 05/27/10 | $ 252.30 | 100% | | | | | | | $ 252.30 | (252.3000) |
| Nov-10 | | | 0% | 05/27/10 | $ 252.10 | 100% | | | | | | | $ 252.10 | (252.1000) |
| Dec-10 | | | 0% | 05/27/10 | $ 252.10 | 100% | | | | | | | $ 252.10 | (252.1000) |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

Church's Cost Plus 09 2010

GEODOJ_0582791

## Monday, 03/01/2010 through Sunday, 03/28/2010

| Poultry Distributor | Poultry Processor | FOB 8-piece | FOB Dark | Freight per Lb. to DC | Fuel Surcharge to DC | Distribution Fee | Distribution Fuel Surcharge | Billed Weight Per Case 8-Piece | Billed Weight Per Case Dark |
|---|---|---|---|---|---|---|---|---|---|
| Direct George's-KS City, KS/MO | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Evco  (Topeka-Junction City) | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Kuna (Ft. Leonardwood-Col. MO) | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Lehar Sales - No. CA | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Plymouth Poultry | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Country Squire-OK | George's-AR | 0.8076 | 0.4676 | 0 | | 0.0700 | | 46.38 | 42.06 |
| Direct George's (VA) | George's-VA | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Merella's | George's-VA | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |

L:\Purchasing\8PC and Dk Movement per week per store\2010\Poultry Supplier-Distributor Monthly Cost Breakout for 2010.xls

updated by eah: 8:01 AM

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582792

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**August 02, 2010 - August 29, 2010**

|  | Current |
|---|---|
| **Broiler Growout** | |
| Feed Expense | $0.2123 |
| Chick Cost | $0.0640 |
| Grower Pay | $0.0577 |
| Service Cost | $0.0034 |
| Catching & Live Haul | $0.0143 |
| DOA, Field & Plant Condemn | $0.0042 |
| **Total Growout Cost** | **$0.3559** |
| % WOG Yield | 70.00% |
| **Yielded Broiler Cost** | **$0.5084** |
| | |
| **1st Processing** | |
| Direct Labor | $0.0222 |
| Indirect Labor | $0.0220 |
| Plant Administration | $0.0065 |
| Plant Overhead | $0.0460 |
| Depreciation | $0.0142 |
| Corporate Overhead Cost | $0.0270 |
| Offal Credits | ($0.0102) |
| Giblet Credits | ($0.0045) |
| **Total 1st Process Cost** | **$0.1232** |
| RTC Yield % (Gib Yield) | 89.02% |
| **Yielded 1st Processing Cost** | **$0.1384** |
| | |
| **2nd Processing** | |
| Direct Labor | $0.0252 |
| Indirect Labor | $0.0044 |
| Plant Overhead | $0.0058 |
| Depreciation | $0.0022 |
| Packaging | $0.0175 |
| Downgrade/Reject | $0.0051 |
| **Total 2nd Processing Cost** | **$0.0602** |
| | |
| **Injection Process** | |
| Direct Labor | $0.0205 |
| Indirect Labor | $0.0043 |
| Marinade Cost | $0.0129 |
| **Total Inject Process Cost** | **$0.0377** |
| | |
| **Total Plant Cost** | **$0.7447** |
| Injection Yield - net of aging and drain | 104.00% |
| **Total FOB Plant Cost - Yielded to meat pounds** | **$0.7160** |
| | |
| Margin/Profit | $0.0925 |
| | |
| **FOB Cost Plus 8pc Price** | **$0.8085** |
| | |
| **FOB Cost Plus Dark Meat Price** | **$0.4685** |
| ($0.3400 back of 8pc price) | |
| | |
| **Additional Costs:** | |
| Arkansas/Memphis Direct Distribution Route Fee | $0.0750 |
| KC/Missouri Direct Distribution Route Fee | $0.0875 |
| Virginia Direct Distribution Route Fee | $0.0700 |
| CVP Packaging Cost | $0.0150 |
| Fuel Surcharge - East | $0.0050 |
| Fuel Surcharge - West | $0.0105 |
| Freezer Cost | $0.0300 |
| | |
| Average Case Weight - 8 Piece | 46.12 |
| Average Case Weight - Dark Meat | 42.34 |

Church's Cost Plus 08 2010

7/26/2010

*Handwritten notes (right side):*

+

Previous
Mo. diff    CO.  8pc.  D-M.

Pilgrim . 7731

Koch . 7447

Cagle    N/A

M-D . 8075

Tyson    N/A

-.0003    George's . 8085 . 4685

Spread .

Gg. Co. .

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582793

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**August 02, 2010 - August 29, 2010**

| | Per Bushel/Ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $4.1914 | $0.0748 | 65.47% | 1.83 | $0.0897 |
| Soy Meal | $319.65 | $0.1598 | 21.69% | 1.83 | $0.0634 |
| Other | | $0.1965 | 12.84% | 1.83 | $0.0462 |
| Subtotal | | | 100.00% | | $0.1993 |
| Feed Shrink | | | 1.00% | | $0.0020 |
| Ingredient Cost of Feed | | | | | $0.2013 |
| Feed Milling & Delivery | $12.00 | $0.0060 | 100.00% | 1.83 | $0.0110 |
| Delivered Ingredient Cost of Feed | | | | | $0.2123 |

| Date | | Corn $/Bushel | | | Meal $/Ton |
|---|---|---|---|---|---|
| 05/19/10 | Board | $ 3.6238 | | | $ 273.40 |
| 06/23/10 | Board | $ 3.5100 | | | $ 279.65 |
| 07/22/10 | Board | $ 3.4150 | | | $ 300.20 |
| | Average Board | $ 3.5163 | Average Board | | $ 284.42 |
| 05/19/10 | Basis | $ (0.0263) | Basis | | $ 7.00 |
| 06/23/10 | Basis | $ (0.0263) | Basis | | $ 13.00 |
| 07/22/10 | Basis | $ 0.0075 | Basis | | $ 15.00 |
| | Average Basis | $ (0.0150) | Average Basis | | $ 11.67 |
| 05/19/10 | Freight | $ 0.6902 | Freight | | $ 23.57 |
| 06/23/10 | Freight | $ 0.6902 | Freight | | $ 23.57 |
| 07/22/10 | Freight | $ 0.6902 | Freight | | $ 23.57 |
| | Average Freight | $ 0.6902 | Average Freight | | $ 23.57 |
| 05/19/10 | Monthly Total | $ 4.2877 | Monthly Total | | $ 303.97 |
| 06/23/10 | Monthly Total | $ 4.1739 | Monthly Total | | $ 316.22 |
| 07/22/10 | Monthly Total | $ 4.1127 | Monthly Total | | $ 338.77 |
| | Monthly Average | $ 4.1914 | Monthly Average | | $ 319.65 |

Church's Cost Plus 08 2010

7/26/2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582794

7/26/2010

| Church's CORN | Market Date | Market Price | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Allocation % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Allocation % | Combined Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-08 | 01/17/08 | $5.0200 | 100% | | | | | | | | | | $5.0200 | - |
| Feb-08 | 02/22/08 | $5.2225 | 0% | 02/07/08 | $4.9300 | 100% | | | | | | | $4.9300 | $0.2925 |
| Mar-08 | 03/20/08 | $5.0750 | 0% | 02/07/08 | $5.0600 | 25% | 03/07/08 | $5.4725 | 75% | | | | $5.3694 | $(0.2944) |
| Apr-08 | 04/18/08 | $5.9950 | 0% | 03/07/08 | $5.4725 | 100% | | | | | | | $5.4725 | $0.5225 |
| May-08 | 05/23/08 | $5.9975 | 0% | 05/22/08 | $5.9750 | 100% | | | | | | | $5.9750 | $0.0225 |
| Jun-08 | 06/20/08 | $7.3550 | 0% | 05/22/08 | $5.9750 | 100% | | | | | | | $5.9750 | $1.3800 |
| Jul-08 | 06/20/08 | $7.3550 | 0% | 05/22/08 | $5.9750 | 25% | 05/28/08 | $5.9100 | 75% | | | | $5.9263 | $1.4288 |
| Aug-08 | 07/25/08 | $5.7720 | 0% | 05/22/08 | $6.1000 | 25% | 05/28/08 | $6.0400 | 25% | 06/13/08 | $7.2275 | 50% | $6.6488 | $(0.8767) |
| Sep-08 | 08/22/08 | $5.8650 | 0% | 06/13/08 | $7.2275 | 100% | | | | | | | $7.2275 | $(1.3625) |
| Oct-08 | 09/19/08 | $5.4225 | 0% | 07/21/08 | $6.2575 | 50% | 07/24/08 | $5.8500 | 50% | | | | $6.0538 | $(0.6313) |
| Nov-08 | 10/17/08 | $4.0300 | 0% | 07/21/08 | $6.2575 | 50% | 07/24/08 | $5.8500 | 50% | | | | $6.0538 | $(2.0238) |
| Dec-08 | 11/21/08 | $3.3850 | 0% | 07/21/08 | $6.2575 | 50% | 07/24/08 | $5.8500 | 50% | | | | $6.0538 | $(2.6688) |
| Jan-09 | 12/19/08 | $3.8075 | 0% | 10/01/08 | $5.0600 | 50% | 10/13/08 | $4.3450 | 50% | | | | $4.7025 | $(0.8950) |
| Feb-09 | 01/23/09 | $3.9050 | 0% | 10/01/08 | $5.0600 | 50% | 10/13/08 | $4.3450 | 50% | | | | $4.7025 | $(0.7975) |
| Mar-09 | 02/20/09 | $3.5025 | 0% | 10/01/08 | $5.0600 | 50% | 10/13/08 | $4.3450 | 50% | | | | $4.7025 | $(1.2000) |
| Apr-09 | 03/20/09 | $3.9650 | 0% | 10/01/08 | $5.1800 | 50% | 10/23/08 | $4.1000 | 50% | | | | $4.6400 | $(0.6750) |
| May-09 | 04/24/09 | $3.7700 | 0% | 11/21/08 | $3.9000 | 50% | 02/17/09 | $3.7300 | 50% | | | | $3.8150 | $(0.0450) |
| Jun-09 | 05/22/09 | $4.3025 | 0% | 11/21/08 | $4.0000 | 50% | 02/17/09 | $3.8225 | 50% | | | | $3.9113 | $0.3913 |
| Jul-09 | 06/18/09 | $4.0325 | 0% | 11/21/08 | $4.0000 | 50% | 02/17/09 | $3.8225 | 50% | | | | $3.9113 | $0.1213 |
| Aug-09 | 07/24/09 | $3.1625 | 0% | 02/17/09 | $3.9225 | 50% | 07/01/09 | $3.5500 | 50% | | | | $3.7363 | $(0.5738) |
| Sep-09 | 08/21/09 | $3.2175 | 0% | 02/17/09 | $3.9225 | 50% | 07/21/09 | $3.1500 | 50% | | | | $3.5363 | $(0.3188) |
| Oct-09 | 09/21/09 | $3.1800 | 50% | 02/17/09 | $4.0000 | 50% | | | | | | | $3.5900 | $(0.4100) |
| Nov-09 | 10/26/09 | $3.9775 | 50% | 02/17/09 | $4.0000 | 50% | | | | | | | $3.9888 | $(0.0113) |
| Dec-09 | 11/20/09 | $3.9100 | 50% | 02/17/09 | $4.0000 | 50% | | | | | | | $3.9550 | $(0.0450) |
| Jan-10 | 12/18/09 | $4.0850 | 0% | 12/18/09 | $4.0000 | 100% | | | | | | | $4.0000 | $0.0850 |
| Feb-10 | 01/22/10 | $3.6475 | 0% | 12/04/09 | $3.8850 | 25% | 01/13/10 | $3.7000 | 50% | 01/13/10 | $3.8000 | 25% | $3.7713 | $(0.1238) |
| Mar-10 | 02/19/10 | $3.6000 | 0% | 12/04/09 | $3.8850 | 25% | 01/13/10 | $3.7000 | 50% | 01/13/10 | $3.8000 | 25% | $3.7713 | $(0.1713) |
| Apr-10 | 03/19/10 | $3.7450 | 0% | 01/13/10 | $3.8075 | 25% | 01/21/10 | $3.7850 | 25% | 03/03/10 | $3.8350 | 50% | $3.8156 | $(0.0706) |
| May-10 | 04/21/10 | $3.5925 | 0% | 01/13/10 | $3.8075 | 25% | 01/21/10 | $3.7850 | 25% | 03/03/10 | $3.8350 | 50% | $3.8156 | $(0.2231) |
| Jun-10 | 05/19/10 | $3.5925 | 0% | 03/26/10 | $3.6775 | 50% | 05/18/10 | $3.5700 | 50% | | | | $3.6238 | $(0.0313) |
| Jul-10 | 06/23/10 | $3.4650 | 0% | 06/02/10 | $3.5100 | 100% | | | | | | | $3.5100 | $(0.0450) |
| Aug-10 | 07/22/10 | $3.7650 | 0% | 06/28/10 | $3.4500 | 50% | 06/29/10 | $3.3800 | 50% | | | | $3.4150 | $0.3500 |
| Sep-10 | | | 0% | 07/22/10 | $3.7500 | 100% | | | | | | | $3.7500 | $(3.7500) |
| Oct-10 | | | 0% | 07/23/10 | $3.8500 | 100% | | | | | | | $3.8500 | $(3.8500) |
| Nov-10 | | | 100% | | | | | | | | | | - | - |
| Dec-10 | | | 100% | | | | | | | | | | | |

Church's Cost Plus 08 2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582795

7/26/2010

Church's Cost Plus 08 2010

| Church's SBM | Market Date | Market Price | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Allocation % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Allocation % | Combined Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-08 | 01/17/08 | $ 344.30 | 100% | | | | | | | | | | $ 344.30 | $ - |
| Feb-08 | 02/22/08 | $ 361.20 | 0% | 02/07/08 | $ 352.50 | 100% | | | | | | | $ 352.50 | $ 8.7000 |
| Mar-08 | 03/20/08 | $ 310.30 | 0% | 02/07/08 | $ 358.00 | 25% | 03/07/08 | $ 351.10 | 75% | | | | $ 352.83 | $ (42.5250) |
| Apr-08 | 04/18/08 | $ 346.70 | 0% | 03/07/08 | $ 351.10 | 100% | | | | | | | $ 351.10 | $ (4.4000) |
| May-08 | 05/23/08 | $ 336.60 | 0% | 05/13/08 | $ 337.40 | 100% | | | | | | | $ 337.40 | $ (0.8000) |
| Jun-08 | 06/20/08 | $ 408.90 | 0% | 05/13/08 | $ 337.40 | 100% | | | | | | | $ 337.40 | $ 71.5000 |
| Jul-08 | 06/20/08 | $ 408.90 | 0% | 05/13/08 | $ 337.40 | 100% | | | | | | | $ 337.40 | $ 71.5000 |
| Aug-08 | 07/25/08 | $ 374.70 | 0% | 06/13/08 | $ 401.70 | 100% | | | | | | | $ 401.70 | $ (27.0000) |
| Sep-08 | 08/22/08 | $ 360.30 | 0% | 06/13/08 | $ 396.50 | 100% | | | | | | | $ 396.50 | $ (36.2000) |
| Oct-08 | 09/19/08 | $ 312.50 | 0% | 04/23/08 | $ 305.00 | 50% | 08/28/08 | $ 360.00 | 50% | | | | $ 332.50 | $ (20.0000) |
| Nov-08 | 10/17/08 | $ 258.20 | 0% | 04/23/08 | $ 305.00 | 50% | 08/28/08 | $ 360.00 | 50% | | | | $ 332.50 | $ (74.3000) |
| Dec-08 | 11/21/08 | $ 249.90 | 0% | 04/23/08 | $ 305.00 | 50% | 08/28/08 | $ 360.00 | 50% | | | | $ 332.50 | $ (82.6000) |
| Jan-09 | 12/19/08 | $ 267.50 | 0% | 10/01/08 | $ 288.00 | 50% | 10/23/08 | $ 255.00 | 50% | | | | $ 271.50 | $ (4.0000) |
| Feb-09 | 01/23/09 | $ 318.30 | 0% | 10/01/08 | $ 293.00 | 50% | 11/21/08 | $ 255.00 | 50% | | | | $ 274.00 | $ 44.3000 |
| Mar-09 | 02/20/09 | $ 270.00 | 0% | 10/01/08 | $ 293.00 | 50% | 11/21/08 | $ 255.00 | 50% | | | | $ 274.00 | $ (4.0000) |
| Apr-09 | 03/20/09 | $ 300.50 | 0% | 10/14/08 | $ 266.70 | 50% | 12/01/08 | $ 260.00 | 50% | | | | $ 263.35 | $ 37.1500 |
| May-09 | 04/24/09 | $ 325.40 | 0% | 12/01/08 | $ 260.00 | 100% | | | | | | | $ 260.00 | $ 65.4000 |
| Jun-09 | 05/22/09 | $ 375.00 | 0% | 02/18/09 | $ 275.00 | 100% | | | | | | | $ 275.00 | $ 100.0000 |
| Jul-09 | 06/18/09 | $ 405.40 | 0% | 02/18/09 | $ 275.00 | 100% | | | | | | | $ 275.00 | $ 130.4000 |
| Aug-09 | 07/24/09 | $ 323.20 | 0% | 02/17/09 | $ 275.00 | 100% | | | | | | | $ 275.00 | $ 48.2000 |
| Sep-09 | 08/21/09 | $ 333.00 | 0% | 02/17/09 | $ 287.00 | 100% | | | | | | | $ 287.00 | $ 66.0000 |
| Oct-09 | 09/21/09 | $ 290.00 | 0% | 02/17/09 | $ 258.50 | 100% | | | | | | | $ 258.50 | $ 31.5000 |
| Nov-09 | 10/26/09 | $ 303.30 | 0% | 02/17/09 | $ 256.80 | 100% | | | | | | | $ 256.80 | $ 46.5000 |
| Dec-09 | 11/20/09 | $ 317.10 | 0% | 02/17/09 | $ 256.80 | 100% | | | | | | | $ 256.80 | $ 60.3000 |
| Jan-10 | 12/18/09 | $ 301.40 | 0% | 12/22/09 | $ 300.00 | 100% | | | | | | | $ 300.00 | $ 1.4000 |
| Feb-10 | 01/22/10 | $ 286.40 | 50% | 01/08/10 | $ 298.00 | 25% | 01/21/10 | $ 289.00 | 25% | | | | $ 289.95 | $ (3.5500) |
| Mar-10 | 02/19/10 | $ 276.40 | 0% | 02/09/10 | $ 275.50 | 100% | | | | | | | $ 275.50 | $ 0.9000 |
| Apr-10 | 03/19/10 | $ 270.20 | 0% | 03/04/10 | $ 260.00 | 50% | 03/11/10 | $ 255.00 | 50% | | | | $ 257.50 | $ 12.7000 |
| May-10 | 04/21/10 | $ 293.00 | 100% | | | | | | | | | | $ 293.00 | $ - |
| Jun-10 | 05/19/10 | $ 273.40 | 100% | | | | | | | | | | $ 273.40 | $ - |
| Jul-10 | 06/23/10 | $ 289.30 | 50% | 05/25/10 | $ 270.00 | 50% | | | | | | | $ 279.65 | $ 9.6500 |
| Aug-10 | 07/22/10 | $ 300.20 | 0% | 07/23/10 | $ 300.20 | 100% | | | | | | | $ 300.20 | $ - |
| Sep-10 | | | 100% | | | | | | | | | | $ - | $ - |
| Oct-10 | | | 0% | 05/27/10 | $ 252.30 | 100% | | | | | | | $ 252.30 | $ (252.3000) |
| Nov-10 | | | 0% | 05/27/10 | $ 252.10 | 100% | | | | | | | $ 252.10 | $ (252.1000) |
| Dec-10 | | | 0% | 05/27/10 | $ 252.10 | 100% | | | | | | | $ 252.10 | $ (252.1000) |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582796

## Monday, 03/01/2010 through Sunday, 03/28/2010

| Poultry Distributor | Poultry Processor | FOB 8-piece | FOB Dark | Freight per Lb. to DC | Fuel Surcharge to DC | Distribution Fee | Distribution Fuel Surcharge | Billed Weight Per Case 8-Piece | Billed Weight Per Case Dark |
|---|---|---|---|---|---|---|---|---|---|
| Direct George's-KS City, KS/MO | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Evco  (Topeka-Junction City) | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Kuna (Ft. Leonardwood-Col. MO) | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Lehar Sales - No. CA | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Plymouth Poultry | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Country Squire-OK | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Direct George's (VA) | George's-VA | 0.8076 | 0.4676 | 0 | | 0.0700 | | 46.38 | 42.06 |
| Merrella's | George's-VA | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |

L:\Purchasing\8PC and Dk Movement per week per store\2010\Poultry Supplier-Distributor Monthly Cost Breakout for 2010.xls

updated by eah: 11:47 AM

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582797

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**July 05, 2010 - August 01, 2010**

|  | Current |
|---|---|
| **Broiler Growout** | |
| Feed Expense | $0.2120 |
| Chick Cost | $0.0640 |
| Grower Pay | $0.0577 |
| Service Cost | $0.0034 |
| Catching & Live Haul | $0.0143 |
| DOA, Field & Plant Condemn | $0.0042 |
| **Total Growout Cost** | **$0.3556** |
| % WOG Yield | 70.00% |
| **Yielded Broiler Cost** | **$0.5080** |
| | |
| **1st Processing** | |
| Direct Labor | $0.0222 |
| Indirect Labor | $0.0220 |
| Plant Administration | $0.0065 |
| Plant Overhead | $0.0460 |
| Depreciation | $0.0142 |
| Corporate Overhead Cost | $0.0270 |
| Offal Credits | ($0.0102) |
| Giblet Credits | ($0.0045) |
| **Total 1st Process Cost** | **$0.1232** |
| RTC Yield % (Gib Yield) | 89.02% |
| **Yielded 1st Processing Cost** | **$0.1384** |
| | |
| **2nd Processing** | |
| Direct Labor | $0.0252 |
| Indirect Labor | $0.0044 |
| Plant Overhead | $0.0058 |
| Depreciation | $0.0022 |
| Packaging | $0.0175 |
| Downgrade/Reject | $0.0051 |
| **Total 2nd Processing Cost** | **$0.0602** |
| | |
| **Injection Process** | |
| Direct Labor | $0.0205 |
| Indirect Labor | $0.0043 |
| Marinade Cost | $0.0129 |
| **Total Inject Process Cost** | **$0.0377** |
| | |
| **Total Plant Cost** | **$0.7443** |
| Injection Yield - net of aging and drain | 104.00% |
| **Total FOB Plant Cost - Yielded to meat pounds** | **$0.7157** |
| | |
| Margin/Profit | $0.0925 |
| | |
| **FOB Cost Plus 8pc Price** | **$0.8082** |
| | |
| **FOB Cost Plus Dark Meat Price** | **$0.4682** |
| ($0.3400 back of 8pc price) | |
| | |
| **Additional Costs:** | |
| Arkansas/Memphis Direct Distribution Route Fee | $0.0750 |
| KC/Missouri Direct Distribution Route Fee | $0.0875 |
| Virginia Direct Distribution Route Fee | $0.0700 |
| CVP Packaging Cost | $0.0150 |
| Fuel Surcharge - East | $0.0050 |
| Fuel Surcharge - West | $0.0105 |
| Freezer Cost | $0.0300 |
| | |
| Average Case Weight - 8 Piece | 46.12 |
| Average Case Weight - Dark Meat | 42.34 |

Handwritten annotations:

Previous Mo. diff

| Co. | 8pc. | D.M. |
|---|---|---|
| Pilgrim | .7700 | .4500 |
| Koch | .7781 | .4900 |
| Cagle | N/A | |
| M-D | .8113 | .4700 |
| Tyson | N/A | |
| George's | .8082 | .4682 |

Spread
avg. Co

Church's Cost Plus 07 2010

6/23/2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582798

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**July 05, 2010 - August 01, 2010**

| | Per Bushel/Ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $4.3159 | $0.0771 | 65.47% | 1.83 | $0.0923 |
| Soy Meal | $315.70 | $0.1578 | 21.69% | 1.83 | $0.0627 |
| Other | | $0.1874 | 12.84% | 1.83 | $0.0440 |
| Subtotal | | | 100.00% | | $0.1990 |
| Feed Shrink | | | 1.00% | | $0.0020 |
| Ingredient Cost of Feed | | | | | $0.2010 |
| Feed Milling & Delivery | $12.00 | $0.0060 | 100.00% | 1.83 | $0.0110 |
| Delivered Ingredient Cost of Feed | | | | | $0.2120 |

| Date | | Corn $/Bushel | | | Meal $/Ton |
|---|---|---|---|---|---|
| 03/19/10 | Board | $ 3.8156 | | Board | $ 293.00 |
| 04/21/10 | Board | $ 3.6238 | | Board | $ 273.40 |
| 06/23/10 | Board | $ 3.5100 | | Board | $ 279.65 |
| | Average Board | $ 3.6498 | | Average Board | $ 282.02 |
| 03/19/10 | Basis | $ (0.0150) | | Basis | $ 10.50 |
| 04/21/10 | Basis | $ (0.0263) | | Basis | $ 7.00 |
| 06/23/10 | Basis | $ (0.0263) | | Basis | $ 13.00 |
| | Average Basis | $ (0.0225) | | Average Basis | $ 10.17 |
| 03/19/10 | Freight | $ 0.6854 | | Freight | $ 23.40 |
| 04/21/10 | Freight | $ 0.6902 | | Freight | $ 23.57 |
| 06/23/10 | Freight | $ 0.6902 | | Freight | $ 23.57 |
| | Average Freight | $ 0.6886 | | Average Freight | $ 23.52 |
| 03/19/10 | Monthly Total | $ 4.4860 | | Monthly Total | $ 326.90 |
| 04/21/10 | Monthly Total | $ 4.2877 | | Monthly Total | $ 303.97 |
| 06/23/10 | Monthly Total | $ 4.1739 | | Monthly Total | $ 316.22 |
| | Monthly Average | $ 4.3159 | | Monthly Average | $ 315.70 |

Church's Cost Plus 07 2010

6/23/2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582799

6/23/2010

| Church's CORN | Market Date | Market Price | % Not Covered | Cover 1 | | | Cover 2 | | | Cover 3 | | | Combined Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Date Taken | Position | Allocation % | Date Taken | Position | Allocation % | Date Taken | Position | Allocation % | | |
| Jan-08 | 01/17/08 | $5.0200 | 100% | | | | | | | | | | $5.0200 | - |
| Feb-08 | 02/22/08 | $5.2225 | 0% | 02/07/08 | $4.9300 | 100% | | | | | | | $4.9300 | 0.2925 |
| Mar-08 | 03/20/08 | $5.0750 | 0% | 02/07/08 | $5.0600 | 25% | 03/07/08 | $5.4725 | 75% | | | | $5.3694 | (0.2944) |
| Apr-08 | 04/18/08 | $5.9950 | 0% | 03/07/08 | $5.4725 | 100% | | | | | | | $5.4725 | 0.5225 |
| May-08 | 05/23/08 | $5.9975 | 0% | 05/22/08 | $5.9750 | 100% | | | | | | | $5.9750 | 0.0225 |
| Jun-08 | 06/20/08 | $7.3550 | 0% | 06/20/08 | $5.9750 | 100% | | | | | | | $5.9750 | 1.3800 |
| Jul-08 | 06/20/08 | $7.3550 | 0% | 05/22/08 | $5.9750 | 25% | 05/28/08 | $5.9100 | 75% | | | | $5.9263 | 1.4288 |
| Aug-08 | 07/25/08 | $5.7720 | 0% | 05/22/08 | $6.1000 | 25% | 05/28/08 | $6.0400 | 25% | 06/13/08 | $7.2275 | 50% | $6.6488 | (0.8767) |
| Sep-08 | 08/22/08 | $5.8650 | 0% | 06/13/08 | $7.2275 | 100% | | | | | | | $7.2275 | (1.3625) |
| Oct-08 | 09/19/08 | $5.4225 | 0% | 07/21/08 | $6.2575 | 50% | 07/24/08 | $5.8500 | 50% | | | | $6.0538 | (0.6313) |
| Nov-08 | 10/17/08 | $4.0300 | 0% | 07/21/08 | $6.2575 | 50% | 07/24/08 | $5.8500 | 50% | | | | $6.0538 | (2.0238) |
| Dec-08 | 11/21/08 | $3.3850 | 0% | 07/21/08 | $6.2575 | 50% | 07/24/08 | $5.8500 | 50% | | | | $6.0538 | (2.6688) |
| Jan-09 | 12/19/08 | $3.8075 | 0% | 10/01/08 | $5.0600 | 50% | 10/13/08 | $4.3450 | 50% | | | | $4.7025 | (0.8950) |
| Feb-09 | 01/23/09 | $3.9050 | 0% | 10/01/08 | $5.0600 | 50% | 10/13/08 | $4.3450 | 50% | | | | $4.7025 | (0.7975) |
| Mar-09 | 02/20/09 | $3.5025 | 0% | 10/01/08 | $5.0600 | 50% | 10/13/08 | $4.3450 | 50% | | | | $4.7025 | (1.2000) |
| Apr-09 | 03/20/09 | $3.9650 | 0% | 10/01/08 | $5.1800 | 50% | 10/23/08 | $4.1000 | 50% | | | | $4.6400 | (0.6750) |
| May-09 | 04/24/09 | $3.7700 | 0% | 11/21/08 | $3.9000 | 50% | 02/17/09 | $3.7300 | 50% | | | | $3.8150 | (0.0450) |
| Jun-09 | 05/22/09 | $4.3025 | 0% | 11/21/08 | $4.0000 | 50% | 02/17/09 | $3.8225 | 50% | | | | $3.9113 | 0.3913 |
| Jul-09 | 06/18/09 | $4.0325 | 0% | 11/21/08 | $4.0000 | 50% | 02/17/09 | $3.8225 | 50% | | | | $3.9113 | 0.1213 |
| Aug-09 | 07/24/09 | $3.1625 | 0% | 02/17/09 | $3.9225 | 50% | 07/01/09 | $3.5500 | 50% | | | | $3.7363 | (0.5738) |
| Sep-09 | 08/21/09 | $3.2175 | 0% | 02/17/09 | $3.9225 | 50% | 07/21/09 | $3.1500 | 50% | | | | $3.5363 | (0.3188) |
| Oct-09 | 09/21/09 | $3.1800 | 50% | 02/17/09 | $4.0000 | 50% | | | | | | | $3.5900 | (0.4100) |
| Nov-09 | 10/26/09 | $3.9775 | 50% | 02/17/09 | $4.0000 | 50% | | | | | | | $3.9888 | (0.0113) |
| Dec-09 | 11/20/09 | $3.9100 | 50% | 02/17/09 | $4.0000 | 50% | | | | | | | $3.9550 | (0.0450) |
| Jan-10 | 12/18/09 | $4.0850 | 0% | 12/04/09 | $4.0000 | 100% | | | | | | | $4.0000 | 0.0850 |
| Feb-10 | 01/22/10 | $3.6475 | 0% | 12/04/09 | $3.8850 | 25% | 01/13/10 | $3.7000 | 50% | 01/13/10 | $3.8000 | 25% | $3.7713 | (0.1238) |
| Mar-10 | 02/19/10 | $3.6000 | 0% | 12/04/09 | $3.8850 | 25% | 01/13/10 | $3.7000 | 50% | 01/13/10 | $3.8000 | 25% | $3.7713 | (0.1713) |
| Apr-10 | 03/19/10 | $3.7450 | 0% | 01/13/10 | $3.8075 | 25% | 01/21/10 | $3.7850 | 25% | 03/03/10 | $3.8350 | 50% | $3.8156 | (0.0706) |
| May-10 | 04/21/10 | $3.5925 | 0% | 01/13/10 | $3.8075 | 25% | 01/21/10 | $3.7850 | 25% | 03/03/10 | $3.8350 | 50% | $3.8156 | (0.2231) |
| Jun-10 | 05/19/10 | $3.5925 | 0% | 03/26/10 | $3.6775 | 50% | 05/18/10 | $3.5700 | 50% | | | | $3.6238 | (0.0313) |
| Jul-10 | 06/23/10 | $3.4650 | 0% | 06/02/10 | $3.5100 | 100% | | | | | | | $3.5100 | (0.0450) |
| Aug-10 | | | 100% | | | | | | | | | | - | - |
| Sep-10 | | | 100% | | | | | | | | | | - | - |
| Oct-10 | | | 100% | | | | | | | | | | - | - |
| Nov-10 | | | 100% | | | | | | | | | | - | - |
| Dec-10 | | | 100% | | | | | | | | | | - | - |

Church's Cost Plus 07 2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582800

6/23/2010

| Church's SBM | Market Date | Market Price | % Not Covered | Cover 1 | | | Cover 2 | | | Cover 3 | | | Combined Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Date Taken | Position | Allocation % | Date Taken | Position | Allocation % | Date Taken | Position | Allocation % | | |
| Jan-08 | 01/17/08 | $ 344.30 | 100% | | | | | | | | | | $ 344.30 | $ - |
| Feb-08 | 02/22/08 | $ 361.20 | 0% | 02/07/08 | $ 352.50 | 100% | | | | | | | $ 352.50 | $ 8.7000 |
| Mar-08 | 03/20/08 | $ 310.30 | 0% | 02/07/08 | $ 358.00 | 25% | 03/07/08 | $ 351.10 | 75% | | | | $ 352.83 | $ (42.5250) |
| Apr-08 | 04/18/08 | $ 346.70 | 0% | 03/07/08 | $ 351.10 | 100% | | | | | | | $ 351.10 | $ (4.4000) |
| May-08 | 05/23/08 | $ 336.60 | 0% | 05/13/08 | $ 337.40 | 100% | | | | | | | $ 337.40 | $ (0.8000) |
| Jun-08 | 06/20/08 | $ 408.90 | 0% | 05/13/08 | $ 337.40 | 100% | | | | | | | $ 337.40 | $ 71.5000 |
| Jul-08 | 06/20/08 | $ 408.90 | 0% | 05/13/08 | $ 337.40 | 100% | | | | | | | $ 337.40 | $ 71.5000 |
| Aug-08 | 07/25/08 | $ 374.70 | 0% | 06/13/08 | $ 401.70 | 100% | | | | | | | $ 401.70 | $ (27.0000) |
| Sep-08 | 08/22/08 | $ 360.30 | 0% | 06/13/08 | $ 396.50 | 100% | | | | | | | $ 396.50 | $ (36.2000) |
| Oct-08 | 09/19/08 | $ 312.50 | 0% | 04/23/08 | $ 305.00 | 50% | 08/28/08 | $ 360.00 | 50% | | | | $ 332.50 | $ (20.0000) |
| Nov-08 | 10/17/08 | $ 258.20 | 0% | 04/23/08 | $ 305.00 | 50% | 08/28/08 | $ 360.00 | 50% | | | | $ 332.50 | $ (74.3000) |
| Dec-08 | 11/21/08 | $ 249.90 | 0% | 04/23/08 | $ 305.00 | 50% | 08/28/08 | $ 360.00 | 50% | | | | $ 332.50 | $ (82.6000) |
| Jan-09 | 12/19/08 | $ 267.50 | 0% | 10/01/08 | $ 288.00 | 50% | 10/23/08 | $ 255.00 | 50% | | | | $ 271.50 | $ (4.0000) |
| Feb-09 | 01/23/09 | $ 318.30 | 0% | 10/01/08 | $ 293.00 | 50% | 11/21/08 | $ 255.00 | 50% | | | | $ 274.00 | $ 44.3000 |
| Mar-09 | 02/20/09 | $ 270.00 | 0% | 10/01/08 | $ 293.00 | 50% | 11/21/08 | $ 255.00 | 50% | | | | $ 274.00 | $ (4.0000) |
| Apr-09 | 03/20/09 | $ 300.50 | 0% | 10/14/08 | $ 266.70 | 50% | 12/01/08 | $ 260.00 | 50% | | | | $ 263.35 | $ 37.1500 |
| May-09 | 04/24/09 | $ 325.40 | 0% | 12/01/08 | $ 260.00 | 100% | | | | | | | $ 260.00 | $ 65.4000 |
| Jun-09 | 05/22/09 | $ 375.00 | 0% | 02/18/09 | $ 275.00 | 100% | | | | | | | $ 275.00 | $ 100.0000 |
| Jul-09 | 06/18/09 | $ 405.40 | 0% | 02/18/09 | $ 275.00 | 100% | | | | | | | $ 275.00 | $ 130.4000 |
| Aug-09 | 07/24/09 | $ 323.20 | 0% | 02/17/09 | $ 275.00 | 100% | | | | | | | $ 275.00 | $ 48.2000 |
| Sep-09 | 08/21/09 | $ 333.00 | 0% | 02/17/09 | $ 267.00 | 100% | | | | | | | $ 267.00 | $ 66.0000 |
| Oct-09 | 09/21/09 | $ 290.00 | 0% | 02/17/09 | $ 258.50 | 100% | | | | | | | $ 258.50 | $ 31.5000 |
| Nov-09 | 10/26/09 | $ 303.30 | 0% | 02/17/09 | $ 256.80 | 100% | | | | | | | $ 256.80 | $ 46.5000 |
| Dec-09 | 11/20/09 | $ 317.10 | 0% | 02/17/09 | $ 256.80 | 100% | | | | | | | $ 256.80 | $ 60.3000 |
| Jan-10 | 12/18/09 | $ 301.40 | 0% | 12/22/09 | $ 300.00 | 100% | | | | | | | $ 300.00 | $ 1.4000 |
| Feb-10 | 01/22/10 | $ 286.40 | 50% | 01/08/10 | $ 298.00 | 25% | 01/21/10 | $ 289.00 | 25% | | | | $ 289.95 | $ (3.5500) |
| Mar-10 | 02/19/10 | $ 276.40 | 0% | 02/09/10 | $ 275.50 | 100% | | | | | | | $ 275.50 | $ 0.9000 |
| Apr-10 | 03/19/10 | $ 270.20 | 0% | 03/04/10 | $ 260.00 | 50% | 03/11/10 | $ 255.00 | 50% | | | | $ 257.50 | $ 12.7000 |
| May-10 | 04/21/10 | $ 293.00 | 100% | | | | | | | | | | $ 293.00 | $ - |
| Jun-10 | 05/19/10 | $ 273.40 | 100% | | | | | | | | | | $ 273.40 | $ - |
| Jul-10 | 06/23/10 | $ 289.30 | 50% | 05/25/10 | $ 270.00 | 50% | | | | | | | $ 279.65 | $ 9.6500 |
| Aug-10 | | | 100% | | | | | | | | | | $ - | $ - |
| Sep-10 | | | 100% | | | | | | | | | | $ - | $ - |
| Oct-10 | | | 0% | 05/27/10 | $ 252.30 | 100% | | | | | | | $ 252.30 | $ (252.3000) |
| Nov-10 | | | 0% | 05/27/10 | $ 252.10 | 100% | | | | | | | $ 252.10 | $ (252.1000) |
| Dec-10 | | | 0% | 05/27/10 | $ 252.10 | 100% | | | | | | | $ 252.10 | $ (252.1000) |

Church's Cost Plus 07 2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582801

## Monday, 03/01/2010 through Sunday, 03/28/2010

| Poultry Distributor | Poultry Processor | FOB 8-piece | FOB Dark | Freight per Lb. to DC | Fuel Surcharge to DC | Distribution Fee | Distribution Fuel Surcharge | Billed Weight Per Case 8-Piece | Billed Weight Per Case Dark |
|---|---|---|---|---|---|---|---|---|---|
| Direct George's- KS City, KS/MO | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Evco  (Topeka-Junction City) | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Kuna (Ft Leonardwood-Col. MO) | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Lehar Sales – No. CA | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Plymouth Poultry | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Country Squire-OK | George's-AR | 0.8076 | 0.4676 | 0 | | | | 46.38 | 42.06 |
| Direct George's (VA) | George's-VA | 0.8076 | 0.4676 | | | 0.0700 | | 46.38 | 42.06 |
| Menelia's | George's-VA | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |

L:\Purchasing\BPC and Dk Movement per week per store\2010\Poultry Supplier-Distributor Monthly Cost Breakout for 2010.xls

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e) May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582802

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**May 31, 2010 - July 04, 2010**

|  | Current |
|---|---|
| **Broiler Growout** | |
| Feed Expense | $0.2107 |
| Chick Cost | $0.0640 |
| Grower Pay | $0.0577 |
| Service Cost | $0.0034 |
| Catching & Live Haul | $0.0143 |
| DOA, Field & Plant Condemn | $0.0042 |
| **Total Growout Cost** | **$0.3543** |
| % WOG Yield | 70.00% |
| **Yielded Broiler Cost** | **$0.5062** |
| | |
| **1st Processing** | |
| Direct Labor | $0.0222 |
| Indirect Labor | $0.0220 |
| Plant Administration | $0.0065 |
| Plant Overhead | $0.0460 |
| Depreciation | $0.0142 |
| Corporate Overhead Cost | $0.0270 |
| Offal Credits | ($0.0102) |
| Giblet Credits | ($0.0045) |
| **Total 1st Process Cost** | **$0.1232** |
| RTC Yield % (Gib Yield) | 89.02% |
| **Yielded 1st Processing Cost** | **$0.1384** |
| | |
| **2nd Processing** | |
| Direct Labor | $0.0252 |
| Indirect Labor | $0.0044 |
| Plant Overhead | $0.0058 |
| Depreciation | $0.0022 |
| Packaging | $0.0175 |
| Downgrade/Reject | $0.0051 |
| **Total 2nd Processing Cost** | **$0.0602** |
| | |
| **Injection Process** | |
| Direct Labor | $0.0205 |
| Indirect Labor | $0.0043 |
| Marinade Cost | $0.0129 |
| **Total Inject Process Cost** | **$0.0377** |
| | |
| **Total Plant Cost** | **$0.7425** |
| Injection Yield - net of aging and drain | 104.00% |
| **Total FOB Plant Cost - Yielded to meat pounds** | **$0.7139** |
| | |
| Margin/Profit | $0.0925 |
| | |
| **FOB Cost Plus 8pc Price** | **$0.8064** |
| **FOB Cost Plus Dark Meat Price** | **$0.4664** |
| ($0.3400 back of 8pc price) | |
| | |
| **Additional Costs:** | |
| Arkansas/Memphis Direct Distribution Route Fee | $0.0750 |
| KC/Missouri Direct Distribution Route Fee | $0.0875 |
| Virginia Direct Distribution Route Fee | $0.0700 |
| CVP Packaging Cost | $0.0150 |
| Fuel Surcharge - East | $0.0055 |
| Fuel Surcharge - West | $0.0116 |
| Freezer Cost | $0.0300 |
| | |
| Average Case Weight - 8 Piece | 46.38 |
| Average Case Weight - Dark Meat | 42.06 |

Handwritten annotations:

```
+
—
Pervious
mo. diff        Co.      8pc      D.M.

-.0114   Pilgrim   .7722   .4522
+.0041   Koch     .7876   .4900
         Cagle     NA      NA
+.0060   M-J      .8246   .4700
  NA     Tyson    NA      NA
-.0012   George's .8064   .4664

        Spread .0524   .0387
        avg. Co. .7977   .4697
```

Church's Cost Plus 06 2010

5/20/2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582803

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**May 31, 2010 - July 04, 2010**

| | Per Bushel/Ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $4.4000 | $0.0786 | 65.47% | 1.83 | $0.0941 |
| Soy Meal | $307.70 | $0.1538 | 21.69% | 1.83 | $0.0611 |
| Other | | $0.1812 | 12.84% | 1.83 | $0.0426 |
| Subtotal | | | 100.00% | | $0.1978 |
| Feed Shrink | | | 1.00% | | $0.0020 |
| Ingredient Cost of Feed | | | | | $0.1998 |
| Feed Milling & Delivery | $12.00 | $0.0060 | 100.00% | 1.83 | $0.0110 |
| Delivered Ingredient Cost of Feed | | | | | $0.2107 |

| Date | | Corn $/Bushel | | | | Meal $/Ton |
|---|---|---|---|---|---|---|
| 03/19/10 | Board | $ | 3.8156 | | Board | $ 257.50 |
| 04/21/10 | Board | $ | 3.8156 | | Board | $ 293.00 |
| 05/19/10 | Board | $ | 3.6238 | | Board | $ 273.40 |
| | Average Board | $ | 3.7517 | Average Board | | $ 274.63 |
| 03/19/10 | Basis | $ | (0.0700) | Basis | | $ 11.50 |
| 04/21/10 | Basis | $ | (0.0150) | Basis | | $ 10.50 |
| 05/19/10 | Basis | $ | (0.0263) | Basis | | $ 7.00 |
| | Average Basis | $ | (0.0371) | Average Basis | | $ 9.67 |
| 03/19/10 | Freight | $ | 0.6808 | Freight | | $ 23.22 |
| 04/21/10 | Freight | $ | 0.6854 | Freight | | $ 23.40 |
| 05/19/10 | Freight | $ | 0.6902 | Freight | | $ 23.57 |
| | Average Freight | $ | 0.6854 | Average Freight | | $ 23.40 |
| 03/19/10 | Monthly Total | $ | 4.4264 | Monthly Total | | $ 292.22 |
| 04/21/10 | Monthly Total | $ | 4.4860 | Monthly Total | | $ 326.90 |
| 05/19/10 | Monthly Total | $ | 4.2877 | Monthly Total | | $ 303.97 |
| | Monthly Average | $ | 4.4000 | Monthly Average | $ | 307.70 |

Church's Cost Plus 06 2010

5/20/2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582804

5/20/2010

| Church's CORN | Market Date | Market Price | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Allocation % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Allocation % | Combined Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-08 | 01/17/08 | $ 5.0200 | 100% | | | | | | | | | | $ 5.0200 | - |
| Feb-08 | 02/22/08 | $ 5.2225 | 0% | 02/07/08 | $ 4.9300 | 100% | | | | | | | $ 4.9300 | 0.2925 |
| Mar-08 | 03/20/08 | $ 5.0750 | 0% | 02/07/08 | $ 5.0600 | 25% | 03/07/08 | $ 5.4725 | 75% | | | | $ 5.3694 | (0.2944) |
| Apr-08 | 04/18/08 | $ 5.9950 | 0% | 03/07/08 | $ 5.4725 | 100% | | | | | | | $ 5.4725 | 0.5225 |
| May-08 | 05/23/08 | $ 5.9975 | 0% | 05/22/08 | $ 5.9750 | 100% | | | | | | | $ 5.9750 | 0.0225 |
| Jun-08 | 06/20/08 | $ 7.3550 | 0% | 05/22/08 | $ 5.9750 | 100% | | | | | | | $ 5.9750 | 1.3800 |
| Jul-08 | 06/20/08 | $ 7.3550 | 0% | 05/22/08 | $ 5.9750 | 25% | 05/28/08 | $ 5.9100 | 75% | | | | $ 5.9263 | 1.4288 |
| Aug-08 | 07/25/08 | $ 5.7720 | 0% | 05/22/08 | $ 6.1000 | 25% | 05/28/08 | $ 6.0400 | 25% | 06/13/08 | $ 7.2275 | 50% | $ 6.6488 | (0.8767) |
| Sep-08 | 08/22/08 | $ 5.8650 | 0% | 06/13/08 | $ 7.2275 | 100% | | | | | | | $ 7.2275 | (1.3625) |
| Oct-08 | 09/19/08 | $ 5.4225 | 0% | 07/21/08 | $ 6.2575 | 50% | 07/24/08 | $ 5.8500 | 50% | | | | $ 6.0538 | (0.6313) |
| Nov-08 | 10/17/08 | $ 4.0300 | 0% | 07/21/08 | $ 6.2575 | 50% | 07/24/08 | $ 5.8500 | 50% | | | | $ 6.0538 | (2.0238) |
| Dec-08 | 11/21/08 | $ 3.3850 | 0% | 07/21/08 | $ 6.2575 | 50% | 07/24/08 | $ 5.8500 | 50% | | | | $ 6.0538 | (2.6688) |
| Jan-09 | 12/19/08 | $ 3.8075 | 0% | 10/01/08 | $ 5.0600 | 50% | 10/13/08 | $ 4.3450 | 50% | | | | $ 4.7025 | (0.8950) |
| Feb-09 | 01/23/09 | $ 3.9050 | 0% | 10/01/08 | $ 5.0600 | 50% | 10/13/08 | $ 4.3450 | 50% | | | | $ 4.7025 | (0.7975) |
| Mar-09 | 02/20/09 | $ 3.5025 | 0% | 10/01/08 | $ 5.0600 | 50% | 10/13/08 | $ 4.3450 | 50% | | | | $ 4.7025 | (1.2000) |
| Apr-09 | 03/20/09 | $ 3.9650 | 0% | 10/01/08 | $ 5.1800 | 50% | 10/23/08 | $ 4.1000 | 50% | | | | $ 4.6400 | (0.6750) |
| May-09 | 04/24/09 | $ 3.7700 | 0% | 11/21/08 | $ 3.9000 | 50% | 02/17/09 | $ 3.7300 | 50% | | | | $ 3.8150 | (0.0450) |
| Jun-09 | 05/22/09 | $ 4.3025 | 0% | 11/21/08 | $ 4.0000 | 50% | 02/17/09 | $ 3.8225 | 50% | | | | $ 3.9113 | 0.3913 |
| Jul-09 | 06/18/09 | $ 4.0325 | 0% | 02/17/09 | $ 4.0000 | 50% | 02/17/09 | $ 3.8225 | 50% | | | | $ 3.9113 | 0.1213 |
| Aug-09 | 07/24/09 | $ 3.1625 | 0% | 02/17/09 | $ 3.9225 | 50% | 02/17/09 | $ 3.5500 | 50% | | | | $ 3.7363 | (0.5738) |
| Sep-09 | 08/21/09 | $ 3.2175 | 0% | 02/17/09 | $ 3.9225 | 50% | 07/01/09 | $ 3.1500 | 50% | | | | $ 3.5363 | (0.3188) |
| Oct-09 | 09/21/09 | $ 3.1800 | 0% | 02/17/09 | $ 4.0000 | 50% | 07/21/09 | $ 3.1800 | 50% | | | | $ 3.5900 | (0.4100) |
| Nov-09 | 10/26/09 | $ 3.9775 | 50% | 11/20/09 | $ 4.0000 | 50% | | | | | | | $ 3.9888 | (0.0113) |
| Dec-09 | 11/20/09 | $ 3.9100 | 50% | 11/20/09 | $ 4.0000 | 50% | | | | | | | $ 3.9550 | (0.0450) |
| Jan-10 | 12/18/09 | $ 4.0850 | 0% | 12/18/09 | $ 4.0000 | 100% | | | | | | | $ 4.0000 | 0.0850 |
| Feb-10 | 01/22/10 | $ 3.6475 | 0% | 12/04/09 | $ 3.8850 | 25% | 01/13/10 | $ 3.7000 | 50% | 01/13/10 | $ 3.8000 | 25% | $ 3.7713 | (0.1238) |
| Mar-10 | 02/19/10 | $ 3.6000 | 0% | 12/04/09 | $ 3.8850 | 25% | 01/13/10 | $ 3.7000 | 50% | 01/13/10 | $ 3.8000 | 25% | $ 3.7713 | (0.1713) |
| Apr-10 | 03/19/10 | $ 3.7450 | 0% | 01/13/10 | $ 3.8075 | 25% | 01/21/10 | $ 3.7850 | 25% | 03/03/10 | $ 3.8350 | 50% | $ 3.8156 | (0.0706) |
| May-10 | 04/21/10 | $ 3.5925 | 0% | 01/13/10 | $ 3.8075 | 25% | 01/21/10 | $ 3.7850 | 25% | 03/03/10 | $ 3.8350 | 50% | $ 3.8156 | (0.2231) |
| Jun-10 | 05/19/10 | $ 3.5925 | 0% | 03/26/10 | $ 3.6775 | 50% | 05/18/10 | $ 3.5700 | 50% | | | | $ 3.6238 | (0.0313) |
| Jul-10 | | | 100% | | | | | | | | | | $ - | - |
| Aug-10 | | | 100% | | | | | | | | | | $ - | - |
| Sep-10 | | | 100% | | | | | | | | | | $ - | - |
| Oct-10 | | | 100% | | | | | | | | | | $ - | - |
| Nov-10 | | | 100% | | | | | | | | | | $ - | - |
| Dec-10 | | | 100% | | | | | | | | | | $ - | - |

Church's Cost Plus 06 2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582805

5/20/2010

| Church's SBM | Market Date | Market Price | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Allocation % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Allocation % | Combined Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-08 | 01/17/08 | $ 344.30 | 100% | | | | | | | | | | $ 344.30 | $ - |
| Feb-08 | 02/22/08 | $ 361.20 | 0% | 02/07/08 | $ 352.50 | 100% | | | | | | | $ 352.50 | $ 8.7000 |
| Mar-08 | 03/20/08 | $ 310.30 | 0% | 02/07/08 | $ 358.00 | 25% | 03/07/08 | $ 351.10 | 75% | | | | $ 352.83 | $ (42.5250) |
| Apr-08 | 04/18/08 | $ 346.70 | 0% | 03/07/08 | $ 351.10 | 100% | | | | | | | $ 351.10 | $ (4.4000) |
| May-08 | 05/23/08 | $ 336.60 | 0% | 05/13/08 | $ 337.40 | 100% | | | | | | | $ 337.40 | $ (0.8000) |
| Jun-08 | 06/20/08 | $ 408.80 | 0% | 05/13/08 | $ 337.40 | 100% | | | | | | | $ 337.40 | $ 71.5000 |
| Jul-08 | 06/20/08 | $ 408.90 | 0% | 05/13/08 | $ 337.40 | 100% | | | | | | | $ 337.40 | $ 71.5000 |
| Aug-08 | 07/25/08 | $ 374.70 | 0% | 06/13/08 | $ 401.70 | 100% | | | | | | | $ 401.70 | $ (27.0000) |
| Sep-08 | 08/22/08 | $ 360.30 | 0% | 06/13/08 | $ 396.50 | 100% | | | | | | | $ 396.50 | $ (36.2000) |
| Oct-08 | 09/19/08 | $ 312.50 | 0% | 04/23/08 | $ 305.00 | 50% | 08/28/08 | $ 360.00 | 50% | | | | $ 332.50 | $ (20.0000) |
| Nov-08 | 10/17/08 | $ 258.20 | 0% | 04/23/08 | $ 305.00 | 50% | 08/28/08 | $ 360.00 | 50% | | | | $ 332.50 | $ (74.3000) |
| Dec-08 | 11/21/08 | $ 249.90 | 0% | 04/23/08 | $ 305.00 | 50% | 08/28/08 | $ 360.00 | 50% | | | | $ 332.50 | $ (82.6000) |
| Jan-09 | 12/19/08 | $ 267.50 | 0% | 10/01/08 | $ 288.00 | 50% | 10/23/08 | $ 255.00 | 50% | | | | $ 271.50 | $ (4.0000) |
| Feb-09 | 01/23/09 | $ 318.30 | 0% | 10/01/08 | $ 293.00 | 50% | 11/21/08 | $ 255.00 | 50% | | | | $ 274.00 | $ 44.3000 |
| Mar-09 | 02/20/09 | $ 270.00 | 0% | 10/01/08 | $ 293.00 | 50% | 11/21/08 | $ 255.00 | 50% | | | | $ 274.00 | $ (4.0000) |
| Apr-09 | 03/20/09 | $ 300.50 | 0% | 10/14/08 | $ 266.70 | 50% | 12/01/08 | $ 260.00 | 50% | | | | $ 263.35 | $ 37.1500 |
| May-09 | 04/24/09 | $ 325.40 | 0% | 12/01/08 | $ 260.00 | 100% | | | | | | | $ 260.00 | $ 65.4000 |
| Jun-09 | 05/22/09 | $ 375.00 | 0% | 02/18/09 | $ 275.00 | 100% | | | | | | | $ 275.00 | $ 100.0000 |
| Jul-09 | 06/18/09 | $ 405.40 | 0% | 02/18/09 | $ 275.00 | 100% | | | | | | | $ 275.00 | $ 130.4000 |
| Aug-09 | 07/24/09 | $ 323.20 | 0% | 02/17/09 | $ 275.00 | 100% | | | | | | | $ 275.00 | $ 48.2000 |
| Sep-09 | 08/21/09 | $ 333.00 | 0% | 02/17/09 | $ 267.00 | 100% | | | | | | | $ 267.00 | $ 66.0000 |
| Oct-09 | 09/21/09 | $ 290.00 | 0% | 02/17/09 | $ 258.50 | 100% | | | | | | | $ 258.50 | $ 31.5000 |
| Nov-09 | 10/26/09 | $ 303.30 | 0% | 02/17/09 | $ 256.80 | 100% | | | | | | | $ 256.80 | $ 46.5000 |
| Dec-09 | 11/20/09 | $ 317.10 | 0% | | | | | | | | | | $ 256.80 | $ 60.3000 |
| Jan-10 | 12/18/09 | $ 301.40 | 0% | 12/22/09 | $ 300.00 | 100% | | | | | | | $ 300.00 | $ 1.4000 |
| Feb-10 | 01/22/10 | $ 286.40 | 50% | 01/08/10 | $ 298.00 | 25% | 01/21/10 | $ 289.00 | 25% | | | | $ 289.95 | $ (3.5500) |
| Mar-10 | 02/19/10 | $ 276.40 | 0% | 02/09/10 | $ 275.50 | 100% | | | | | | | $ 275.50 | $ 0.9000 |
| Apr-10 | 03/19/10 | $ 270.20 | 0% | 03/04/10 | $ 260.00 | 50% | 03/11/10 | $ 255.00 | 50% | | | | $ 257.50 | $ 12.7000 |
| May-10 | 04/21/10 | $ 293.00 | 100% | | | | | | | | | | $ 293.00 | $ - |
| Jun-10 | 05/19/10 | $ 273.40 | 100% | | | | | | | | | | $ 273.40 | $ - |
| Jul-10 | | | 100% | | | | | | | | | | | $ - |
| Aug-10 | | | 100% | | | | | | | | | | | $ - |
| Sep-10 | | | 100% | | | | | | | | | | | $ - |
| Oct-10 | | | 100% | | | | | | | | | | | $ - |
| Nov-10 | | | 100% | | | | | | | | | | | $ - |
| Dec-10 | | | 100% | | | | | | | | | | | $ - |

Church's Cost Plus 06 2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582806

## Monday, 03/01/2010 through Sunday, 03/28/2010

| Poultry Distributor | Poultry Processor | FOB 8-piece | FOB Dark | Freight per Lb. to DC | Fuel Surcharge to DC | Distribution Fee | Distribution Fuel Surcharge | Billed Weight Per Case 8-Piece | Billed Weight Per Case Dark |
|---|---|---|---|---|---|---|---|---|---|
| Direct George's-KS City, KS/MO | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Evco  (Topeka-Junction City) | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Kuna (Ft Leonardwood-Col. MO) | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Lehar Sales - No. CA | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Plymouth Poultry | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Country Squire-OK | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Direct George's (VA) | George's-VA | 0.8076 | 0.4676 | 0 | | 0.0700 | | 46.38 | 42.06 |
| Menella's | George's-VA | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |

updated by ealn: 2:31 PM

L:\Purchasing\BPC and Dk Movement per week per store\2010\Poultry Supplier-Distributor Monthly Cost Breakout for 2010.xls

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582807

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**May 03, 2010 - May 30, 2010**

|  | Current |
|---|---|
| **Broiler Growout** | |
| Feed Expense | $0.2116 |
| Chick Cost | $0.0640 |
| Grower Pay | $0.0577 |
| Service Cost | $0.0034 |
| Catching & Live Haul | $0.0143 |
| DOA, Field & Plant Condemn | $0.0042 |
| **Total Growout Cost** | **$0.3552** |
| % WOG Yield | 70.00% |
| **Yielded Broiler Cost** | **$0.5075** |
| | |
| **1st Processing** | |
| Direct Labor | $0.0222 |
| Indirect Labor | $0.0220 |
| Plant Administration | $0.0065 |
| Plant Overhead | $0.0460 |
| Depreciation | $0.0142 |
| Corporate Overhead Cost | $0.0270 |
| Offal Credits | ($0.0102) |
| Giblet Credits | ($0.0045) |
| **Total 1st Process Cost** | **$0.1232** |
| RTC Yield % (Gib Yield) | 89.02% |
| **Yielded 1st Processing Cost** | **$0.1384** |
| | |
| **2nd Processing** | |
| Direct Labor | $0.0252 |
| Indirect Labor | $0.0044 |
| Plant Overhead | $0.0058 |
| Depreciation | $0.0022 |
| Packaging | $0.0175 |
| Downgrade/Reject | $0.0051 |
| **Total 2nd Processing Cost** | **$0.0602** |
| | |
| **Injection Process** | |
| Direct Labor | $0.0205 |
| Indirect Labor | $0.0043 |
| Marinade Cost | $0.0129 |
| **Total Inject Process Cost** | **$0.0377** |
| | |
| **Total Plant Cost** | **$0.7437** |
| Injection Yield - net of aging and drain | 104.00% |
| **Total FOB Plant Cost - Yielded to meat pounds** | **$0.7151** |
| | |
| Margin/Profit | $0.0925 |
| | |
| **FOB Cost Plus 8pc Price** | **$0.8076** |
| | |
| **FOB Cost Plus Dark Meat Price** | **$0.4676** |
| ($0.3400 back of 8pc price) | |
| | |
| **Additional Costs:** | |
| Arkansas/Memphis Direct Distribution Route Fee | $0.0750 |
| KC/Missouri Direct Distribution Route Fee | $0.0875 |
| Virginia Direct Distribution Route Fee | $0.0700 |
| CVP Packaging Cost | $0.0150 |
| Fuel Surcharge - East | $0.0055 |
| Fuel Surcharge - West | $0.0116 |
| Freezer Cost | $0.0300 |
| | |
| Average Case Weight - 8 Piece | 46.38 |
| Average Case Weight - Dark Meat | 42.06 |

*Handwritten notes:*

+
Previous mo. diff.

|  | CO. | 8pc. | D.M. |
|---|---|---|---|
| Pilgrim | .7836 | .4837 |
| Koch | .7835 | .4900 |
| Cagle | N/A | |
| M-) | .8186 | .4700 |
| Tyson | N/A | |
| George's | .8076 | .4676 |

Spread

Avg. CO

Church's Cost Plus 05 2010

4/28/2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582808

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**May 03, 2010 - May 30, 2010**

| | Per Bushel/Ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $4.4448 | $0.0794 | 65.47% | 1.83 | $0.0951 |
| Soy Meal | $311.28 | $0.1556 | 21.69% | 1.83 | $0.0618 |
| Other | | $0.1778 | 12.84% | 1.83 | $0.0418 |
| Subtotal | | | 100.00% | | $0.1987 |
| Feed Shrink | | | 1.00% | | $0.0020 |
| Ingredient Cost of Feed | | | | | $0.2006 |
| Feed Milling & Delivery | $12.00 | $0.0060 | 100.00% | 1.83 | $0.0110 |
| Delivered Ingredient Cost of Feed | | | | | $0.2116 |

| Date | | Corn $/Bushel | | Meal $/Ton | |
|---|---|---|---|---|---|
| 02/19/10 | Board | $ | 3.7713 | $ | 275.50 |
| 03/19/10 | Board | $ | 3.8156 | $ | 257.50 |
| 04/21/10 | Board | $ | 3.8156 | $ | 293.00 |
| | Average Board | $ | 3.8008 | Average Board $ | 275.33 |
| 02/19/10 | Basis | $ | (0.0300) | Basis $ | 16.00 |
| 03/19/10 | Basis | $ | (0.0700) | Basis $ | 11.50 |
| 04/21/10 | Basis | $ | (0.0150) | Basis $ | 10.50 |
| | Average Basis | $ | (0.0383) | Average Basis $ | 12.67 |
| 02/19/10 | Freight | $ | 0.6808 | Freight $ | 23.22 |
| 03/19/10 | Freight | $ | 0.6808 | Freight $ | 23.22 |
| 04/21/10 | Freight | $ | 0.6854 | Freight $ | 23.40 |
| | Average Freight | $ | 0.6823 | Average Freight $ | 23.28 |
| 02/19/10 | Monthly Total | $ | 4.4220 | Monthly Total $ | 314.72 |
| 03/19/10 | Monthly Total | $ | 4.4264 | Monthly Total $ | 292.22 |
| 04/21/10 | Monthly Total | $ | 4.4860 | Monthly Total $ | 326.90 |
| | Monthly Average | $ | 4.4448 | Monthly Average $ | 311.28 |

Church's Cost Plus 05 2010

4/28/2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)   GEODOJ_0582809
May Contain Confidential Business Information; Not Subject to FOIA

4/28/2010

| Church's CORN | Market Date | Market Price | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Allocation % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Allocation % | Combined Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-08 | 01/17/08 | 5.0200 | 100% | | | | | | | | | | 5.0200 | - |
| Feb-08 | 02/22/08 | 5.2225 | 0% | 02/07/08 | 4.9300 | 100% | | | | | | | 4.9300 | 0.2925 |
| Mar-08 | 03/20/08 | 5.0750 | 0% | 02/07/08 | 5.0600 | 25% | 03/07/08 | 5.4725 | 75% | | | | 5.3694 | (0.2944) |
| Apr-08 | 04/18/08 | 5.9950 | 0% | 03/07/08 | 5.4725 | 100% | | | | | | | 5.4725 | 0.5225 |
| May-08 | 05/23/08 | 5.9975 | 0% | 05/22/08 | 5.9750 | 100% | | | | | | | 5.9750 | 0.0225 |
| Jun-08 | 06/20/08 | 7.3550 | 0% | 05/22/08 | 5.9750 | 100% | | | | | | | 5.9750 | 1.3800 |
| Jul-08 | 07/25/08 | 7.3550 | 0% | 05/22/08 | 5.9750 | 25% | 05/28/08 | 5.9100 | 75% | | | | 5.9263 | 1.4288 |
| Aug-08 | 08/22/08 | 5.7720 | 0% | 05/22/08 | 6.1000 | 25% | 05/28/08 | 6.0400 | 25% | 06/13/08 | 7.2275 | 50% | 6.6488 | (0.8767) |
| Sep-08 | 09/19/08 | 5.8650 | 0% | 06/13/08 | 7.2275 | 100% | | | | | | | 7.2275 | (1.3625) |
| Oct-08 | 10/17/08 | 5.4225 | 0% | 07/21/08 | 6.2575 | 50% | 07/24/08 | 5.8500 | 50% | | | | 6.0538 | (0.6313) |
| Nov-08 | 11/21/08 | 4.0300 | 0% | 07/21/08 | 6.2575 | 50% | 07/24/08 | 5.8500 | 50% | | | | 6.0538 | (2.0238) |
| Dec-08 | 12/19/08 | 3.3850 | 0% | 07/21/08 | 6.2575 | 50% | 07/24/08 | 5.8500 | 50% | | | | 6.0538 | (2.6688) |
| Jan-09 | 01/23/09 | 3.8075 | 0% | 10/01/08 | 5.0600 | 50% | 10/13/08 | 4.3450 | 50% | | | | 4.7025 | (0.8950) |
| Feb-09 | 02/20/09 | 3.9050 | 0% | 10/01/08 | 5.0600 | 50% | 10/13/08 | 4.3450 | 50% | | | | 4.7025 | (0.7975) |
| Mar-09 | 03/20/09 | 3.5025 | 0% | 10/01/08 | 5.0600 | 50% | 10/13/08 | 4.3450 | 50% | | | | 4.7025 | (1.2000) |
| Apr-09 | 04/24/09 | 3.9650 | 0% | 10/01/08 | 5.1800 | 50% | 10/23/08 | 4.1000 | 50% | | | | 4.6400 | (0.6750) |
| May-09 | 05/22/09 | 3.7700 | 0% | 11/21/08 | 3.9000 | 50% | 02/17/09 | 3.7300 | 50% | | | | 3.8150 | (0.0450) |
| Jun-09 | 06/18/09 | 4.3025 | 0% | 11/21/08 | 4.0000 | 50% | 02/17/09 | 3.8225 | 50% | | | | 3.9113 | 0.3913 |
| Jul-09 | 07/24/09 | 4.0325 | 0% | 11/21/08 | 4.0000 | 50% | 02/17/09 | 3.8225 | 50% | | | | 3.9113 | 0.1213 |
| Aug-09 | 08/21/09 | 3.1625 | 0% | 02/17/09 | 3.9225 | 50% | 07/01/09 | 3.5500 | 50% | | | | 3.7363 | (0.5738) |
| Sep-09 | 09/21/09 | 3.2175 | 0% | 02/17/09 | 3.9225 | 50% | 07/21/09 | 3.1500 | 50% | | | | 3.5363 | (0.3188) |
| Oct-09 | 10/26/09 | 3.1800 | 50% | 02/17/09 | 4.0000 | 50% | | | | | | | 3.5900 | (0.4100) |
| Nov-09 | 11/20/09 | 3.9775 | 50% | 02/17/09 | 4.0000 | 50% | | | | | | | 3.9888 | (0.0113) |
| Dec-09 | 12/18/09 | 3.9100 | 50% | 02/17/09 | 4.0000 | 50% | | | | | | | 3.9550 | (0.0450) |
| Jan-10 | 01/22/10 | 4.0850 | 0% | 12/04/09 | 4.0000 | 100% | | | | | | | 4.0000 | 0.0850 |
| Feb-10 | 02/19/10 | 3.6475 | 0% | 12/04/09 | 3.8850 | 25% | 01/13/10 | 3.7000 | 50% | 01/13/10 | 3.8000 | 25% | 3.7713 | (0.1238) |
| Mar-10 | 03/19/10 | 3.6000 | 0% | 12/04/09 | 3.8850 | 25% | 01/13/10 | 3.7000 | 50% | 01/13/10 | 3.8000 | 25% | 3.7713 | (0.1713) |
| Apr-10 | 04/21/10 | 3.7450 | 0% | 01/13/10 | 3.8075 | 25% | 01/21/10 | 3.7850 | 25% | 03/03/10 | 3.8350 | 50% | 3.8156 | (0.0706) |
| May-10 | | 3.5925 | 0% | 01/13/10 | 3.8075 | 25% | 01/21/10 | 3.7850 | 25% | 03/03/10 | 3.8350 | 50% | 3.8156 | (0.2231) |
| Jun-10 | | | 50% | 03/26/10 | 3.6775 | 50% | | | | | | | 1.8388 | (1.8388) |
| Jul-10 | | | 100% | | | | | | | | | | - | - |
| Aug-10 | | | 100% | | | | | | | | | | - | - |
| Sep-10 | | | 100% | | | | | | | | | | - | - |
| Oct-10 | | | 100% | | | | | | | | | | - | - |
| Nov-10 | | | 100% | | | | | | | | | | - | - |
| Dec-10 | | | 100% | | | | | | | | | | - | - |

Church's Cost Plus 05 2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582810

4/28/2010

| Church's SBM | Market Date | Market Price | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Allocation % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Allocation % | Combined Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-08 | 01/17/08 | 344.30 | 100% | | | | | | | | | | 344.30 | - |
| Feb-08 | 02/22/08 | 361.20 | 0% | 02/07/08 | 352.50 | 100% | | | | | | | 352.50 | 8.7000 |
| Mar-08 | 03/20/08 | 310.30 | 0% | 02/07/08 | 358.00 | 25% | 03/07/08 | 351.10 | 75% | | | | 352.83 | (42.5250) |
| Apr-08 | 04/18/08 | 346.70 | 0% | 03/07/08 | 351.10 | 100% | | | | | | | 351.10 | (4.4000) |
| May-08 | 05/23/08 | 336.60 | 0% | 05/13/08 | 337.40 | 100% | | | | | | | 337.40 | (0.8000) |
| Jun-08 | 06/20/08 | 408.90 | 0% | 05/13/08 | 337.40 | 100% | | | | | | | 337.40 | 71.5000 |
| Jul-08 | 06/20/08 | 408.90 | 0% | 05/13/08 | 337.40 | 100% | | | | | | | 337.40 | 71.5000 |
| Aug-08 | 07/25/08 | 374.70 | 0% | 06/13/08 | 401.70 | 100% | | | | | | | 401.70 | (27.0000) |
| Sep-08 | 08/22/08 | 360.30 | 0% | 06/13/08 | 396.50 | 100% | | | | | | | 396.50 | (36.2000) |
| Oct-08 | 09/19/08 | 312.50 | 0% | 04/23/08 | 305.00 | 50% | 08/28/08 | 360.00 | 50% | | | | 332.50 | (20.0000) |
| Nov-08 | 10/17/08 | 258.20 | 0% | 04/23/08 | 305.00 | 50% | 08/28/08 | 360.00 | 50% | | | | 332.50 | (74.3000) |
| Dec-08 | 11/21/08 | 249.90 | 0% | 04/23/08 | 305.00 | 50% | 08/28/08 | 360.00 | 50% | | | | 332.50 | (82.6000) |
| Jan-09 | 12/19/08 | 267.50 | 0% | 10/01/08 | 288.00 | 50% | 10/23/08 | 255.00 | 50% | | | | 271.50 | (4.0000) |
| Feb-09 | 01/23/09 | 318.30 | 0% | 10/01/08 | 293.00 | 50% | 11/21/08 | 255.00 | 50% | | | | 274.00 | 44.3000 |
| Mar-09 | 02/20/09 | 270.00 | 0% | 10/01/08 | 293.00 | 50% | 11/21/08 | 255.00 | 50% | | | | 274.00 | (4.0000) |
| Apr-09 | 03/20/09 | 300.50 | 0% | 10/14/08 | 266.70 | 50% | 12/01/08 | 260.00 | 50% | | | | 263.35 | 37.1500 |
| May-09 | 04/24/09 | 325.40 | 0% | 12/01/08 | 260.00 | 100% | | | | | | | 260.00 | 65.4000 |
| Jun-09 | 05/22/09 | 375.00 | 0% | 02/18/09 | 275.00 | 100% | | | | | | | 275.00 | 100.0000 |
| Jul-09 | 06/18/09 | 405.40 | 0% | 02/18/09 | 275.00 | 100% | | | | | | | 275.00 | 130.4000 |
| Aug-09 | 07/24/09 | 323.20 | 0% | 02/17/09 | 275.00 | 100% | | | | | | | 275.00 | 48.2000 |
| Sep-09 | 08/21/09 | 333.00 | 0% | 02/17/09 | 267.00 | 100% | | | | | | | 267.00 | 66.0000 |
| Oct-09 | 09/21/09 | 290.00 | 0% | 02/17/09 | 258.50 | 100% | | | | | | | 258.50 | 31.5000 |
| Nov-09 | 10/26/09 | 303.30 | 0% | 02/17/09 | 256.80 | 100% | | | | | | | 256.80 | 46.5000 |
| Dec-09 | 11/20/09 | 317.10 | 0% | 02/17/09 | 256.80 | 100% | | | | | | | 256.80 | 60.3000 |
| Jan-10 | 12/18/09 | 301.40 | 0% | 12/22/09 | 300.00 | 100% | | | | | | | 300.00 | 1.4000 |
| Feb-10 | 01/22/10 | 286.40 | 50% | 01/08/10 | 298.00 | 25% | 01/21/10 | 289.00 | 25% | | | | 289.95 | (3.5500) |
| Mar-10 | 02/19/10 | 276.40 | 0% | 02/09/10 | 275.50 | 100% | | | | | | | 275.50 | 0.9000 |
| Apr-10 | 03/19/10 | 270.20 | 0% | 03/04/10 | 260.00 | 50% | 03/11/10 | 255.00 | 50% | | | | 257.50 | 12.7000 |
| May-10 | 04/21/10 | 293.00 | 100% | | | | | | | | | | 293.00 | - |
| Jun-10 | | | 100% | | | | | | | | | | - | - |
| Jul-10 | | | 100% | | | | | | | | | | - | - |
| Aug-10 | | | 100% | | | | | | | | | | - | - |
| Sep-10 | | | 100% | | | | | | | | | | - | - |
| Oct-10 | | | 100% | | | | | | | | | | - | - |
| Nov-10 | | | 100% | | | | | | | | | | - | - |
| Dec-10 | | | 100% | | | | | | | | | | - | - |

Church's Cost Plus 05 2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582811

## Monday, 03/01/2010  through Sunday, 03/28/2010

| Poultry Distributor | Poultry Processor | FOB 8-piece | FOB Dark | Freight per Lb. to DC | Fuel Surcharge to DC | Distribution Fee | Distribution Fuel Surcharge | Billed Weight Per Case 8-Piece | Billed Weight Per Case Dark |
|---|---|---|---|---|---|---|---|---|---|
| Direct George's- KS City, KS/MO | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Evco  (Topeka-Junction City) | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Kuna (Ft. Leonardwood-Col. MO) | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Lehar Sales - No. CA | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Plymouth Poultry | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Country Squire-OK | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Direct George's (VA) | George's-VA | 0.8076 | 0.4676 | 0 | | 0.0700 | | 46.38 | 42.06 |
| Menella's | George's-VA | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |

updated by eah: 1:04 PM

L:\Purchasing\8PC and Dk Movement per week per store\2010\Poultry Supplier-Distributor Monthly Cost Breakout for 2010.xls

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582812

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**March 29, 2010 - May 2, 2010**

|  | Current |
|---|---|
| **Broiler Growout** | |
| Feed Expense | $0.2113 |
| Chick Cost | $0.0640 |
| Grower Pay | $0.0577 |
| Service Cost | $0.0034 |
| Catching & Live Haul | $0.0143 |
| DOA, Field & Plant Condemn | $0.0042 |
| **Total Growout Cost** | **$0.3549** |
| % WOG Yield | 70.00% |
| **Yielded Broiler Cost** | **$0.5070** |
| | |
| **1st Processing** | |
| Direct Labor | $0.0222 |
| Indirect Labor | $0.0220 |
| Plant Administration | $0.0065 |
| Plant Overhead | $0.0460 |
| Depreciation | $0.0142 |
| Corporate Overhead Cost | $0.0270 |
| Offal Credits | ($0.0102) |
| Giblet Credits | ($0.0045) |
| **Total 1st Process Cost** | **$0.1232** |
| RTC Yield % (Gib Yield) | 89.02% |
| **Yielded 1st Processing Cost** | **$0.1384** |
| | |
| **2nd Processing** | |
| Direct Labor | $0.0252 |
| Indirect Labor | $0.0044 |
| Plant Overhead | $0.0058 |
| Depreciation | $0.0022 |
| Packaging | $0.0175 |
| Downgrade/Reject | $0.0051 |
| **Total 2nd Processing Cost** | **$0.0602** |
| | |
| **Injection Process** | |
| Direct Labor | $0.0205 |
| Indirect Labor | $0.0043 |
| Marinade Cost | $0.0129 |
| **Total Inject Process Cost** | **$0.0377** |
| | |
| **Total Plant Cost** | **$0.7433** |
| Injection Yield - net of aging and drain | 104.00% |
| **Total FOB Plant Cost - Yielded to meat pounds** | **$0.7147** |
| | |
| Margin/Profit | $0.0925 |
| | |
| **FOB Cost Plus 8pc Price** | **$0.8072** |
| **8pc Price Discount  $ .05** | **$0.7572** |
| **FOB Cost Plus Dark Meat Price** | **$0.4672** |
| **($0.3400 back of 8pc price)** | |
| | |
| **Additional Costs:** | |
| Arkansas/Memphis Direct Distribution Route Fee | $0.0750 |
| KC/Missouri Direct Distribution Route Fee | $0.0875 |
| Virginia Direct Distribution Route Fee | $0.0700 |
| CVP Packaging Cost | $0.0150 |
| Fuel Surcharge - East | $0.0052 |
| Fuel Surcharge - West | $0.0105 |
| Freezer Cost | $0.0300 |
| | |
| Average Case Weight - 8 Piece | 46.38 |
| Average Case Weight - Dark Meat | 42.06 |

Handwritten notes:

+
Previous
mo. diff.

| | CO. | 8pc | D.M. |
|---|---|---|---|
| Pilgrim | .7230 | .4580 |
| Koch | .7886 | .4900 |
| Eagle | N/A | N/A |
| M-D | .8106 | .4700 |
| Tyson | N/A | N/A |
| George's | .7572 | .4672 |
| Spread | .0876 | .0370 |
| Avg. Co. | .7699 | .4701 |

Church's Cost Plus 04 2010

3/29/2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582813

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**March 29, 2010 - May 2, 2010**

| | Per Bushel/Ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $4.4003 | $0.0786 | 65.47% | 1.83 | $0.0941 |
| Soy Meal | $311.88 | $0.1559 | 21.69% | 1.83 | $0.0619 |
| Other | | $0.1801 | 12.84% | 1.83 | $0.0423 |
| Subtotal | | | 100.00% | | $0.1984 |
| Feed Shrink | | | 1.00% | | $0.0020 |
| Ingredient Cost of Feed | | | | | $0.2003 |
| Feed Milling & Delivery | $12.00 | $0.0060 | 100.00% | 1.83 | $0.0110 |
| Delivered Ingredient Cost of Feed | | | | | $0.2113 |

| Date | | Corn $/Bushel | | | | Meal $/Ton | |
|---|---|---|---|---|---|---|---|
| 01/21/10 | Board | $ | 3.7713 | | Board | $ | 289.50 |
| 02/19/10 | Board | $ | 3.7713 | | Board | $ | 275.50 |
| 03/19/10 | Board | $ | 3.8156 | | Board | $ | 257.50 |
| | Average Board | $ | 3.7860 | | Average Board | $ | 274.17 |
| 01/21/10 | Basis | $ | (0.0988) | | Basis | $ | 16.00 |
| 02/19/10 | Basis | $ | (0.0300) | | Basis | $ | 16.00 |
| 03/19/10 | Basis | $ | (0.0700) | | Basis | $ | 11.50 |
| | Average Basis | $ | (0.0663) | | Average Basis | $ | 14.50 |
| 01/21/10 | Freight | $ | 0.6800 | | Freight | $ | 23.22 |
| 02/19/10 | Freight | $ | 0.6808 | | Freight | $ | 23.22 |
| 03/19/10 | Freight | $ | 0.6808 | | Freight | $ | 23.22 |
| | Average Freight | $ | 0.6805 | | Average Freight | $ | 23.22 |
| 01/21/10 | Monthly Total | $ | 4.3525 | | Monthly Total | $ | 328.72 |
| 02/19/10 | Monthly Total | $ | 4.4220 | | Monthly Total | $ | 314.72 |
| 03/19/10 | Monthly Total | $ | 4.4264 | | Monthly Total | $ | 292.22 |
| | Monthly Average | $ | 4.4003 | | Monthly Average | $ | 311.88 |

Church's Cost Plus 04 2010

3/22/2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582814

Church's Cost Plus 04 2010

| Church's CORN | Market Date | Market Price | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Allocation % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Allocation % | Combined Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-08 | 01/17/08 | $ 5.0200 | 100% | | | | | | | | | | $ 5.0200 | $ - |
| Feb-08 | 02/22/08 | $ 5.2225 | 0% | 02/07/08 | $ 4.9300 | 100% | | | | | | | $ 4.9300 | $ (0.2925) |
| Mar-08 | 03/20/08 | $ 5.0750 | 0% | 03/07/08 | $ 5.0600 | 25% | 03/07/08 | $ 5.4725 | 75% | | | | $ 5.3694 | $ 0.2944 |
| Apr-08 | 04/18/08 | $ 5.9950 | 0% | 03/07/08 | $ 5.4725 | 100% | | | | | | | $ 5.4725 | $ (0.5225) |
| May-08 | 05/23/08 | $ 5.9975 | 0% | 05/22/08 | $ 5.9750 | 100% | | | | | | | $ 5.9750 | $ (0.0225) |
| Jun-08 | 06/20/08 | $ 7.3550 | 0% | 05/22/08 | $ 5.9750 | 100% | | | | | | | $ 5.9750 | $ (1.3800) |
| Jul-08 | 06/20/08 | $ 7.3550 | 0% | 05/22/08 | $ 5.9750 | 25% | 05/28/08 | $ 5.9100 | 75% | | | | $ 5.9263 | $ (1.4288) |
| Aug-08 | 07/25/08 | $ 5.7720 | 0% | 05/22/08 | $ 6.1000 | 25% | 05/28/08 | $ 6.0400 | 25% | 06/13/08 | $ 7.2275 | 50% | $ 6.6488 | $ 0.8767 |
| Sep-08 | 08/22/08 | $ 5.8650 | 0% | 06/13/08 | $ 7.2275 | 100% | | | | | | | $ 7.2275 | $ 1.3625 |
| Oct-08 | 09/19/08 | $ 5.4225 | 0% | 07/21/08 | $ 6.2575 | 50% | 07/24/08 | $ 5.8500 | 50% | | | | $ 6.0538 | $ 0.6313 |
| Nov-08 | 10/17/08 | $ 4.0300 | 0% | 07/21/08 | $ 6.2575 | 50% | 07/24/08 | $ 5.8500 | 50% | | | | $ 6.0538 | $ 2.0238 |
| Dec-08 | 11/21/08 | $ 3.3850 | 0% | 07/21/08 | $ 6.2575 | 50% | 07/24/08 | $ 5.8500 | 50% | | | | $ 6.0538 | $ 2.6688 |
| Jan-09 | 12/19/08 | $ 3.8075 | 0% | 10/01/08 | $ 5.0600 | 50% | 10/13/08 | $ 4.3450 | 50% | | | | $ 4.7025 | $ 0.8950 |
| Feb-09 | 01/23/09 | $ 3.9050 | 0% | 10/01/08 | $ 5.0600 | 50% | 10/13/08 | $ 4.3450 | 50% | | | | $ 4.7025 | $ 0.7975 |
| Mar-09 | 02/20/09 | $ 3.5025 | 0% | 10/01/08 | $ 5.0600 | 50% | 10/13/08 | $ 4.3450 | 50% | | | | $ 4.7025 | $ 1.2000 |
| Apr-09 | 03/20/09 | $ 3.9650 | 0% | 10/01/08 | $ 5.1800 | 50% | 10/23/08 | $ 4.1000 | 50% | | | | $ 4.6400 | $ 0.6750 |
| May-09 | 04/24/09 | $ 3.7700 | 0% | 11/21/08 | $ 3.9000 | 50% | 02/17/09 | $ 3.7300 | 50% | | | | $ 3.8150 | $ 0.0450 |
| Jun-09 | 05/22/09 | $ 4.3025 | 0% | 11/21/08 | $ 4.0000 | 50% | 02/17/09 | $ 3.8225 | 50% | | | | $ 3.9113 | $ (0.3913) |
| Jul-09 | 06/18/09 | $ 4.0325 | 0% | 02/17/09 | $ 4.0000 | 50% | 02/17/09 | $ 3.8225 | 50% | | | | $ 3.9113 | $ (0.1213) |
| Aug-09 | 07/24/09 | $ 3.1625 | 0% | 02/17/09 | $ 3.9225 | 50% | 07/07/09 | $ 3.5500 | 50% | | | | $ 3.7363 | $ 0.5738 |
| Sep-09 | 08/21/09 | $ 3.2175 | 0% | 02/17/09 | $ 3.9225 | 50% | 07/21/09 | $ 3.1500 | 50% | | | | $ 3.5363 | $ 0.3188 |
| Oct-09 | 09/21/09 | $ 3.1800 | 50% | 02/17/09 | $ 4.0000 | 50% | | | | | | | $ 3.5900 | $ 0.4100 |
| Nov-09 | 10/26/09 | $ 3.9775 | 50% | 02/17/09 | $ 4.0000 | 50% | | | | | | | $ 3.9888 | $ 0.0113 |
| Dec-09 | 11/20/09 | $ 3.9100 | 50% | 02/17/09 | $ 4.0000 | 50% | | | | | | | $ 3.9550 | $ 0.0450 |
| Jan-10 | 12/18/09 | $ 4.0850 | 0% | 12/04/09 | $ 4.0000 | 100% | | | | | | | $ 4.0000 | $ (0.0850) |
| Feb-10 | 01/22/10 | $ 3.6475 | 0% | 12/04/09 | $ 3.8850 | 25% | 01/13/10 | $ 3.7000 | 50% | 01/13/10 | $ 3.8000 | 25% | $ 3.7713 | $ 0.1238 |
| Mar-10 | 02/19/10 | $ 3.6000 | 0% | 01/13/10 | $ 3.8075 | 25% | 01/21/10 | $ 3.7850 | 50% | 03/03/10 | $ 3.8350 | 25% | $ 3.7713 | $ 0.1713 |
| Apr-10 | 03/19/10 | $ 3.7450 | 0% | 01/13/10 | $ 3.8075 | 25% | 01/21/10 | $ 3.7850 | 25% | 03/03/10 | $ 3.8350 | 50% | $ 3.8156 | $ 0.0706 |
| May-10 | | | 100% | | | | | | | | | | $ - | $ - |
| Jun-10 | | | 100% | | | | | | | | | | $ - | $ - |
| Jul-10 | | | 100% | | | | | | | | | | $ - | $ - |
| Aug-10 | | | 100% | | | | | | | | | | $ - | $ - |
| Sep-10 | | | 100% | | | | | | | | | | $ - | $ - |
| Oct-10 | | | 100% | | | | | | | | | | $ - | $ - |
| Nov-10 | | | 100% | | | | | | | | | | $ - | $ - |
| Dec-10 | | | 100% | | | | | | | | | | $ - | $ - |

3/22/2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582815

Church's Cost Plus 04 2010

| Church's SBM | Market Date | Market Price | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Allocation % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Allocation % | Combined Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-08 | 01/17/08 | $ 344.30 | 100% | | | | | | | | | | $ 344.30 | $ - |
| Feb-08 | 02/22/08 | $ 361.20 | 0% | 02/07/08 | $ 352.50 | 100% | | | | | | | $ 352.50 | $ 8.7000 |
| Mar-08 | 03/20/08 | $ 310.30 | 0% | 02/07/08 | $ 358.00 | 25% | 03/07/08 | $ 351.10 | 75% | | | | $ 352.83 | $ (42.5250) |
| Apr-08 | 04/18/08 | $ 346.70 | 0% | 03/07/08 | $ 351.10 | 100% | | | | | | | $ 351.10 | $ (4.4000) |
| May-08 | 05/23/08 | $ 336.60 | 0% | 05/13/08 | $ 337.40 | 100% | | | | | | | $ 337.40 | $ (0.8000) |
| Jun-08 | 06/20/08 | $ 408.90 | 0% | 05/13/08 | $ 337.40 | 100% | | | | | | | $ 337.40 | $ 71.5000 |
| Jul-08 | 06/20/08 | $ 408.90 | 0% | 05/13/08 | $ 337.40 | 100% | | | | | | | $ 337.40 | $ 71.5000 |
| Aug-08 | 07/25/08 | $ 374.70 | 0% | 06/13/08 | $ 401.70 | 100% | | | | | | | $ 401.70 | $ (27.0000) |
| Sep-08 | 08/22/08 | $ 360.30 | 0% | 06/13/08 | $ 396.50 | 100% | | | | | | | $ 396.50 | $ (36.2000) |
| Oct-08 | 09/19/08 | $ 312.50 | 0% | 04/23/08 | $ 305.00 | 50% | 08/28/08 | $ 360.00 | 50% | | | | $ 332.50 | $ (20.0000) |
| Nov-08 | 10/17/08 | $ 258.20 | 0% | 04/23/08 | $ 305.00 | 50% | 08/28/08 | $ 360.00 | 50% | | | | $ 332.50 | $ (74.3000) |
| Dec-08 | 11/21/08 | $ 249.90 | 0% | 04/23/08 | $ 305.00 | 50% | 08/28/08 | $ 360.00 | 50% | | | | $ 332.50 | $ (82.6000) |
| Jan-09 | 12/19/08 | $ 267.50 | 0% | 10/01/08 | $ 288.00 | 50% | 10/23/08 | $ 255.00 | 50% | | | | $ 271.50 | $ (4.0000) |
| Feb-09 | 01/23/09 | $ 318.30 | 0% | 10/01/08 | $ 293.00 | 50% | 11/21/08 | $ 255.00 | 50% | | | | $ 274.00 | $ 44.3000 |
| Mar-09 | 02/20/09 | $ 270.00 | 0% | 10/01/08 | $ 293.00 | 50% | 11/21/08 | $ 255.00 | 50% | | | | $ 274.00 | $ (4.0000) |
| Apr-09 | 03/20/09 | $ 300.50 | 0% | 10/14/08 | $ 266.70 | 50% | 12/01/08 | $ 260.00 | 50% | | | | $ 263.35 | $ 37.1500 |
| May-09 | 04/24/09 | $ 325.40 | 0% | 12/01/08 | $ 260.00 | 100% | | | | | | | $ 260.00 | $ 65.4000 |
| Jun-09 | 05/22/09 | $ 375.00 | 0% | 02/18/09 | $ 275.00 | 100% | | | | | | | $ 275.00 | $ 100.0000 |
| Jul-09 | 06/18/09 | $ 405.40 | 0% | 02/18/09 | $ 275.00 | 100% | | | | | | | $ 275.00 | $ 130.4000 |
| Aug-09 | 07/24/09 | $ 323.20 | 0% | 02/17/09 | $ 275.00 | 100% | | | | | | | $ 275.00 | $ 48.2000 |
| Sep-09 | 08/21/09 | $ 333.00 | 0% | 02/17/09 | $ 267.00 | 100% | | | | | | | $ 267.00 | $ 66.0000 |
| Oct-09 | 09/21/09 | $ 290.00 | 0% | 02/17/09 | $ 258.50 | 100% | | | | | | | $ 258.50 | $ 31.5000 |
| Nov-09 | 10/23/09 | $ 303.30 | 0% | 02/17/09 | $ 258.50 | 100% | | | | | | | $ 258.50 | $ 46.5000 |
| Dec-09 | 11/20/09 | $ 317.10 | 0% | 02/17/09 | $ 256.80 | 100% | | | | | | | $ 256.80 | $ 60.3000 |
| Jan-10 | 12/18/09 | $ 301.40 | 0% | 12/22/2009 | $ 256.80 | 100% | | | | | | | $ 256.80 | $ 1.4000 |
| Feb-10 | 01/22/10 | $ 286.40 | 50% | 01/08/10 | $ 300.00 | 25% | 01/21/10 | $ 289.00 | 25% | | | | $ 289.95 | $ (3.5600) |
| Mar-10 | 02/19/10 | $ 276.40 | 0% | 02/09/10 | $ 298.00 | 100% | | | | | | | $ 300.00 | $ 0.9000 |
| Apr-10 | 03/19/10 | $ 270.20 | 0% | 03/04/10 | $ 275.50 | 50% | 03/11/10 | $ 255.00 | 50% | | | | $ 257.50 | $ 12.7000 |
| May-10 | | | 100% | | | | | | | | | | $ - | $ - |
| Jun-10 | | | 100% | | | | | | | | | | $ - | $ - |
| Jul-10 | | | 100% | | | | | | | | | | $ - | $ - |
| Aug-10 | | | 100% | | | | | | | | | | $ - | $ - |
| Sep-10 | | | 100% | | | | | | | | | | $ - | $ - |
| Oct-10 | | | 100% | | | | | | | | | | $ - | $ - |
| Nov-10 | | | 100% | | | | | | | | | | $ - | $ - |
| Dec-10 | | | 100% | | | | | | | | | | $ - | $ - |

3/22/2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e) May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582816

## Monday March 29 thru May 2, 2010

| Poultry Distributor | Poultry Processor | FOB 8-piece | FOB Dark | Freight per Lb. to DC | Fuel Surcharge to DC | Distribution Fee | Distribution Fuel Surcharge | Billed Weight Per Case 8-Piece | Billed Weight Per Case Dark |
|---|---|---|---|---|---|---|---|---|---|
| Direct George's-KS City, KS/MO | George's-AR | 0.8072 | 0.4672 | 0 | | 0.0875 | | 46.38 | 42.06 |
| Evco (Topeka-Junction City) | George's-AR | 0.8072 | 0.4672 | 0 | | 0.0875 | | 46.38 | 42.06 |
| Kuna (Ft. Leavenwood-Col. MO) | George's-AR | 0.8072 | 0.4672 | 0 | | 0.0875 | | 46.38 | 42.06 |
| Lethar Sales - No. CA | George's-AR | 0.8072 | 0.4672 | 0 | | 0.0875 | | 46.38 | 42.06 |
| Plymouth Poultry | George's-AR | 0.8072 | 0.4672 | | | | | 46.38 | 42.06 |
| Country Squire-OK | George's-AR | 0.8072 | 0.4672 | | | | | 46.38 | 42.06 |
| Direct George's (VA) | George's-VA | 0.8072 | 0.4672 | | | 0.0700 | | 46.38 | 42.06 |
| Menelia's | George's-VA | 0.8072 | 0.4672 | 0 | | | | 46.38 | 42.06 |

updated by eah: 12:52 PM

L:\Purchasing\8PC and Dk Movement per week per store\2010\Poultry Supplier-Distributor Monthly Cost Breakout for 2010.xls

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582817

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**March 01, 2010 - March 28, 2010**

|  | Current |
|---|---|
| **Broiler Growout** | |
| Feed Expense | $0.2155 |
| Chick Cost | $0.0640 |
| Grower Pay | $0.0577 |
| Service Cost | $0.0034 |
| Catching & Live Haul | $0.0143 |
| DOA, Field & Plant Condemn | $0.0042 |
| **Total Growout Cost** | **$0.3591** |
| % WOG Yield | 70.00% |
| **Yielded Broiler Cost** | **$0.5129** |
| | |
| **1st Processing** | |
| Direct Labor | $0.0222 |
| Indirect Labor | $0.0220 |
| Plant Administration | $0.0065 |
| Plant Overhead | $0.0460 |
| Depreciation | $0.0142 |
| Corporate Overhead Cost | $0.0270 |
| Offal Credits | ($0.0102) |
| Giblet Credits | ($0.0045) |
| **Total 1st Process Cost** | **$0.1232** |
| RTC Yield % (Gib Yield) | 89.02% |
| **Yielded 1st Processing Cost** | **$0.1384** |
| | |
| **2nd Processing** | |
| Direct Labor | $0.0252 |
| Indirect Labor | $0.0044 |
| Plant Overhead | $0.0058 |
| Depreciation | $0.0022 |
| Packaging | $0.0175 |
| Downgrade/Reject | $0.0051 |
| **Total 2nd Processing Cost** | **$0.0602** |
| | |
| **Injection Process** | |
| Direct Labor | $0.0205 |
| Indirect Labor | $0.0043 |
| Marinade Cost | $0.0129 |
| **Total Inject Process Cost** | **$0.0377** |
| | |
| **Total Plant Cost** | **$0.7492** |
| Injection Yield - net of aging and drain | 104.00% |
| **Total FOB Plant Cost - Yielded to meat pounds** | **$0.7204** |
| | |
| Margin/Profit | $0.0925 |
| | |
| **FOB Cost Plus 8pc Price** | **$0.8129** |
| **FOB Cost Plus Dark Meat Price** | **$0.4729** |
| ($0.3400 back of 8pc price) | |
| | |
| **Additional Costs:** | |
| Arkansas/Memphis Direct Distribution Route Fee | $0.0750 |
| KC/Missouri Direct Distribution Route Fee | $0.0875 |
| Virginia Direct Distribution Route Fee | $0.0700 |
| CVP Packaging Cost | $0.0150 |
| Fuel Surcharge - East | $0.0048 |
| Fuel Surcharge - West | $0.0102 |
| Freezer Cost | $0.0300 |
| | |
| Average Case Weight - 8 Piece | 45.4 |
| Average Case Weight - Dark Meat | 42.04 |

Handwritten notes:

Previous mo. diff

| | Co. | 8pc. | D.M. |
|---|---|---|---|
| Pilgrim | .7492 | .4592 |
| Koch | .7950 | .4900 |
| Cagle | N/A | |
| M-D | .8007 | .4700 |
| Tyson | .7894 | .4894 |
| George's | .8129 | .4729 |

-.0019 (next to George's row)

Spread .

Avg. Co. .

Church's Cost Plus 03 2010

2/23/2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582818

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**March 01, 2010 - March 28, 2010**

| | Per Bushel/Ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $4.4532 | $0.0795 | 65.47% | 1.83 | $0.0953 |
| Soy Meal | $326.72 | $0.1634 | 21.69% | 1.83 | $0.0648 |
| Other | | $0.1802 | 12.84% | 1.83 | $0.0423 |
| Subtotal | | | 100.00% | | $0.2025 |
| Feed Shrink | | | 1.00% | | $0.0020 |
| Ingredient Cost of Feed | | | | | $0.2045 |
| Feed Milling & Delivery | $12.00 | $0.0060 | 100.00% | 1.83 | $0.0110 |
| Delivered Ingredient Cost of Feed | | | | | $0.2155 |

| Date | | Corn $/Bushel | | Meal $/Ton | |
|---|---|---|---|---|---|
| 12/24/09 | Board | $ 4.0000 | | | |
| 01/21/10 | Board | $ 3.7713 | | | |
| 02/19/10 | Board | $ 3.7713 | | | |
| | Average Board | $ 3.8475 | Average Board | $ | 288.33 |
| | | | | | |
| 12/24/09 | Board | | | $ | 300.00 |
| 01/21/10 | Board | | | $ | 289.50 |
| 02/19/10 | Board | | | $ | 275.50 |
| | | | | | |
| 12/24/09 | Basis | $ (0.0950) | Basis | $ | 13.50 |
| 01/21/10 | Basis | $ (0.0988) | Basis | $ | 16.00 |
| 02/19/10 | Basis | $ (0.0300) | Basis | $ | 16.00 |
| | Average Basis | $ (0.0746) | Average Basis | $ | 15.17 |
| | | | | | |
| 12/24/09 | Freight | $ 0.6800 | Freight | $ | 23.22 |
| 01/21/10 | Freight | $ 0.6800 | Freight | $ | 23.22 |
| 02/19/10 | Freight | $ 0.6808 | Freight | $ | 23.22 |
| | Average Freight | $ 0.6803 | Average Freight | $ | 23.22 |
| | | | | | |
| 12/24/09 | Monthly Total | $ 4.5850 | Monthly Total | $ | 336.72 |
| 01/21/10 | Monthly Total | $ 4.3525 | Monthly Total | $ | 328.72 |
| 02/19/10 | Monthly Total | $ 4.4220 | Monthly Total | $ | 314.72 |
| | Monthly Average | $ 4.4532 | Monthly Average | $ | 326.72 |

Church's Cost Plus 03 2010

2/23/2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)   GEODOJ_0582819
May Contain Confidential Business Information; Not Subject to FOIA

Church's Cost Plus 03 2010

2/23/2010

| Church's CORN | Market Date | Market Price | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Allocation % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Allocation % | Combined Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-08 | 01/17/08 | $ 5.0200 | | | | | | | | | | | $ 5.0200 | - |
| Feb-08 | 02/22/08 | $ 5.2225 | 0% | 02/07/08 | $ 4.9300 | 100% | | | | | | | $ 4.9300 | (0.2925) |
| Mar-08 | 03/20/08 | $ 5.0750 | 0% | 02/07/08 | $ 5.0600 | 25% | 05/28/08 | $ 5.9100 | 75% | | | | $ 4.9300 | (0.2944) |
| Apr-08 | 04/18/08 | $ 5.9950 | 0% | 03/07/08 | $ 5.4725 | 100% | | | | | | | $ 5.3694 | (0.5225) |
| May-08 | 05/23/08 | $ 5.9975 | 0% | 05/22/08 | $ 5.9750 | 100% | | | | | | | $ 5.4725 | (0.0225) |
| Jun-08 | 06/20/08 | $ 7.3550 | 0% | 05/22/08 | $ 5.9750 | 25% | | | | | | | $ 5.9750 | 1.3800 |
| Jul-08 | | $ 7.3350 | 0% | 05/22/08 | $ 6.1000 | 25% | | | | | | | $ 5.9750 | 1.4288 |
| Aug-08 | | $ 5.7720 | 0% | 05/22/08 | $ 7.2275 | 100% | 05/28/08 | $ 6.0400 | 25% | | | | $ 5.9263 | (0.8767) |
| Sep-08 | 08/22/08 | $ 5.8850 | 0% | 06/13/08 | $ 6.2575 | 100% | | | | | | | $ 6.6488 | (1.3625) |
| Oct-08 | 09/19/08 | $ 5.4225 | 0% | 07/21/08 | $ 6.2575 | 100% | 03/07/08 | $ 5.4725 | 75% | 06/13/08 | $ 7.2275 | 50% | $ 7.2275 | (2.0238) |
| Nov-08 | 10/17/08 | $ 4.0300 | 50% | 07/21/08 | $ 6.2575 | 50% | 07/24/08 | $ 5.8500 | 50% | | | | $ 6.0538 | (2.6668) |
| Dec-08 | 11/21/08 | $ 3.3850 | 50% | 07/21/08 | $ 6.2575 | 50% | 07/24/08 | $ 5.8500 | 50% | | | | $ 6.0538 | (2.6668) |
| Jan-09 | 12/19/08 | $ 3.8075 | 50% | 07/21/08 | $ 6.2575 | 50% | 07/24/08 | $ 5.8500 | 50% | | | | $ 6.0538 | (2.8956) |
| Feb-09 | 01/23/09 | $ 3.9050 | 50% | 10/01/08 | $ 5.0600 | 50% | 10/13/08 | $ 4.3450 | 50% | | | | $ 4.7025 | (0.8950) |
| Mar-09 | 02/20/09 | $ 3.5025 | 50% | 10/01/08 | $ 5.0600 | 50% | 10/13/08 | $ 4.3450 | 50% | | | | $ 4.7025 | (0.7975) |
| Apr-09 | 03/20/09 | $ 3.9650 | 50% | 10/01/08 | $ 5.1800 | 50% | 10/13/08 | $ 4.3450 | 50% | | | | $ 4.7025 | (1.2000) |
| May-09 | 04/24/09 | $ 3.7700 | 50% | 10/01/08 | $ 3.9000 | 50% | 10/23/08 | $ 4.1000 | 50% | | | | $ 4.6400 | (0.6750) |
| Jun-09 | 05/22/09 | $ 4.3025 | 50% | 11/21/08 | $ 4.0000 | 50% | 11/21/08 | $ 3.7300 | 50% | | | | $ 3.8150 | (0.0450) |
| Jul-09 | 06/19/09 | $ 4.0325 | 50% | 02/17/09 | $ 4.0000 | 50% | 02/17/09 | $ 3.8225 | 50% | | | | $ 3.9113 | 0.3913 |
| Aug-09 | 07/24/09 | $ 3.1625 | 50% | 02/17/09 | $ 4.0000 | 50% | 02/17/09 | $ 3.8225 | 50% | | | | $ 3.9113 | 0.1213 |
| Sep-09 | 08/21/09 | $ 3.1800 | 50% | 02/17/09 | $ 3.9225 | 50% | 07/01/09 | $ 3.5000 | 50% | | | | $ 3.7383 | (0.5738) |
| Oct-09 | 09/21/09 | $ 3.2175 | 50% | 02/17/09 | $ 3.9225 | 50% | 07/21/09 | $ 3.1500 | 50% | | | | $ 3.5363 | (0.3188) |
| Nov-09 | 10/26/09 | $ 3.9775 | 50% | 07/21/09 | $ 4.0000 | 50% | | | | | | | $ 3.9888 | (0.4100) |
| Dec-09 | 11/20/09 | $ 3.9100 | 50% | 02/17/09 | $ 4.0000 | 50% | | | | | | | $ 3.9550 | (0.0113) |
| Jan-10 | 12/18/09 | $ 4.0850 | 100% | 12/04/09 | $ 4.0000 | 100% | | | | | | | $ 4.0000 | (0.0450) |
| Feb-10 | 01/22/10 | $ 3.6475 | 0% | 12/04/09 | $ 3.8850 | 25% | 01/13/10 | $ 3.7000 | 50% | 01/13/10 | $ 3.8000 | 25% | $ 3.7713 | 0.0850 |
| Mar-10 | 02/19/10 | $ 3.6000 | 0% | 12/04/09 | $ 3.8850 | 25% | 01/13/10 | $ 3.7000 | 50% | 01/13/10 | $ 3.8000 | 25% | $ 3.7713 | (0.1238) |
| Apr-10 | | | 0% | 12/04/09 | $ 3.8075 | 25% | 01/13/10 | $ 3.7850 | 50% | | | | $ 3.7850 | (0.1713) |
| May-10 | | | 50% | 01/13/10 | $ 3.8075 | 25% | 01/21/10 | $ 3.7850 | 25% | | | | $ 1.8981 | (1.8981) |
| Jun-10 | | | 50% | 01/13/10 | $ 3.8075 | 25% | 01/21/10 | $ 3.7850 | 25% | | | | $ 1.8981 | (1.8981) |
| Jul-10 | | | 100% | | | | | | | | | | | |
| Aug-10 | | | 100% | | | | | | | | | | | |
| Sep-10 | | | 100% | | | | | | | | | | | |
| Oct-10 | | | 100% | | | | | | | | | | | |
| Nov-10 | | | 100% | | | | | | | | | | | |
| Dec-10 | | | 100% | | | | | | | | | | | |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582820

Church's Cost Plus 03 2010

2/23/2010

| Church's SBM | Market Date | Market Price | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Allocation % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Allocation % | Combined Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-08 | 01/17/08 | $ 344.30 | 100% | | | | | | | | | | $ 344.30 | $ 8.7000 |
| Feb-08 | 02/22/08 | $ 361.20 | 0% | 02/07/08 | 352.50 | 100% | | | | | | | $ 352.50 | $ (42.5250) |
| Mar-08 | 03/20/08 | $ 310.30 | 0% | 02/07/08 | 358.00 | 25% | 03/07/08 | 351.10 | 75% | | | | $ 352.83 | $ (4.4000) |
| Apr-08 | 04/18/08 | $ 346.70 | 0% | 03/07/08 | 351.10 | 100% | | | | | | | $ 351.10 | $ (0.8000) |
| May-08 | 05/23/08 | $ 336.60 | 0% | 03/07/08 | 351.10 | 100% | | | | | | | $ 351.10 | $ 71.5000 |
| Jun-08 | 06/20/08 | $ 408.90 | 0% | 05/13/08 | 337.40 | 100% | | | | | | | $ 337.40 | $ 71.5000 |
| Jul-08 | 07/25/08 | $ 374.70 | 0% | 05/13/08 | 337.40 | 100% | | | | | | | $ 337.40 | $ 71.5000 |
| Aug-08 | 08/22/08 | $ 360.30 | 0% | 05/13/08 | 337.40 | 100% | | | | | | | $ 337.40 | $ (27.0000) |
| Sep-08 | 09/19/08 | $ 312.50 | 0% | 06/13/08 | 401.70 | 100% | | | | | | | $ 401.70 | $ (36.2000) |
| Oct-08 | 10/17/08 | $ 258.20 | 0% | 06/13/08 | 396.50 | 100% | | | | | | | $ 396.50 | $ (20.0000) |
| Nov-08 | 11/21/08 | $ 249.90 | 0% | 04/23/08 | 305.00 | 50% | 08/28/08 | 360.00 | 50% | | | | $ 332.50 | $ (74.3000) |
| Dec-08 | 12/19/08 | $ 267.50 | 0% | 04/23/08 | 305.00 | 50% | 08/28/08 | 360.00 | 50% | | | | $ 332.50 | $ (82.6000) |
| Jan-09 | 01/23/09 | $ 318.30 | 0% | 04/23/08 | 305.00 | 50% | 08/28/08 | 360.00 | 50% | | | | $ 332.50 | $ (4.0000) |
| Feb-09 | 02/20/09 | $ 270.00 | 0% | 10/01/08 | 288.00 | 50% | 10/23/08 | 255.00 | 50% | | | | $ 271.50 | $ 44.3000 |
| Mar-09 | 03/20/09 | $ 300.50 | 0% | 10/01/08 | 293.00 | 50% | 11/21/08 | 255.00 | 50% | | | | $ 274.00 | $ 44.3000 |
| Apr-09 | 04/24/09 | $ 325.40 | 0% | 10/01/08 | 293.00 | 50% | 11/21/08 | 255.00 | 50% | | | | $ 274.00 | $ (4.0000) |
| May-09 | 05/22/09 | $ 375.00 | 0% | 10/14/08 | 266.70 | 50% | 12/01/08 | 260.00 | 50% | | | | $ 263.35 | $ 37.1500 |
| Jun-09 | 06/18/09 | $ 405.40 | 0% | 12/01/08 | 260.00 | 100% | | | | | | | $ 260.00 | $ 65.4000 |
| Jul-09 | 07/24/09 | $ 323.20 | 0% | 02/18/09 | 275.00 | 100% | | | | | | | $ 275.00 | $ 100.0000 |
| Aug-09 | 08/21/09 | $ 333.00 | 0% | 02/18/09 | 275.00 | 100% | | | | | | | $ 275.00 | $ 130.4000 |
| Sep-09 | 09/21/09 | $ 290.00 | 0% | 02/17/09 | 275.00 | 100% | | | | | | | $ 275.00 | $ 48.2000 |
| Oct-09 | 10/26/09 | $ 303.30 | 0% | 02/17/09 | 267.00 | 100% | | | | | | | $ 267.00 | $ 66.0000 |
| Nov-09 | 11/20/09 | $ 317.10 | 0% | 02/17/09 | 258.50 | 100% | | | | | | | $ 258.50 | $ 31.5000 |
| Dec-09 | 12/18/09 | $ 301.40 | 0% | 02/17/09 | 258.50 | 100% | | | | | | | $ 258.50 | $ 46.5000 |
| Jan-10 | 01/22/10 | $ 286.40 | 0% | 02/17/09 | 256.80 | 100% | | | | | | | $ 256.80 | $ 60.3000 |
| Feb-10 | 02/19/10 | $ 276.40 | 0% | 12/22/09 | 300.00 | 100% | | | | | | | $ 300.00 | $ 1.4000 |
| Mar-10 | | | 50% | 01/08/10 | 298.00 | 25% | 01/21/10 | 289.00 | 25% | | | | $ 289.95 | $ (3.5500) |
| Apr-10 | | | 0% | 02/09/10 | 275.50 | 100% | | | | | | | $ 275.50 | $ 0.9000 |
| May-10 | | | 100% | | | | | | | | | | $ - | $ - |
| Jun-10 | | | 100% | | | | | | | | | | $ - | $ - |
| Jul-10 | | | 100% | | | | | | | | | | $ - | $ - |
| Aug-10 | | | 100% | | | | | | | | | | $ - | $ - |
| Sep-10 | | | 100% | | | | | | | | | | $ - | $ - |
| Oct-10 | | | 100% | | | | | | | | | | $ - | $ - |
| Nov-10 | | | 100% | | | | | | | | | | $ - | $ - |
| Dec-10 | | | 100% | | | | | | | | | | $ - | $ - |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582821

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**February 01, 2010 - February 28, 2010**

|  | Current |
|---|---|
| **Broiler Growout** | |
| Feed Expense | $0.2168 |
| Chick Cost | $0.0640 |
| Grower Pay | $0.0577 |
| Service Cost | $0.0034 |
| Catching & Live Haul | $0.0143 |
| DOA, Field & Plant Condemn | $0.0042 |
| **Total Growout Cost** | **$0.3604** |
| % WOG Yield | 70.00% |
| **Yielded Broiler Cost** | **$0.5149** |
| | |
| **1st Processing** | |
| Direct Labor | $0.0222 |
| Indirect Labor | $0.0220 |
| Plant Administration | $0.0065 |
| Plant Overhead | $0.0460 |
| Depreciation | $0.0142 |
| Corporate Overhead Cost | $0.0270 |
| Offal Credits | ($0.0102) |
| Giblet Credits | ($0.0045) |
| **Total 1st Process Cost** | **$0.1232** |
| RTC Yield % (Gib Yield) | 89.02% |
| **Yielded 1st Processing Cost** | **$0.1384** |
| | |
| **2nd Processing** | |
| Direct Labor | $0.0252 |
| Indirect Labor | $0.0044 |
| Plant Overhead | $0.0058 |
| Depreciation | $0.0022 |
| Packaging | $0.0175 |
| Downgrade/Reject | $0.0051 |
| **Total 2nd Processing Cost** | **$0.0602** |
| | |
| **Injection Process** | |
| Direct Labor | $0.0205 |
| Indirect Labor | $0.0043 |
| Marinade Cost | $0.0129 |
| **Total Inject Process Cost** | **$0.0377** |
| | |
| **Total Plant Cost** | **$0.7512** |
| Injection Yield - net of aging and drain | 104.00% |
| **Total FOB Plant Cost - Yielded to meat pounds** | **$0.7223** |
| | |
| Margin/Profit | $0.0925 |
| | |
| **FOB Cost Plus 8pc Price** | **$0.8148** |
| **FOB Cost Plus Dark Meat Price** | **$0.4748** |
| ($0.3400 back of 8pc price) | |
| | |
| **Additional Costs:** | |
| Arkansas/Memphis Direct Distribution Route Fee | $0.0750 |
| KC/Missouri Direct Distribution Route Fee | $0.0875 |
| Virginia Direct Distribution Route Fee | $0.0700 |
| CVP Packaging Cost | $0.0150 |
| Fuel Surcharge - East | $0.0048 |
| Fuel Surcharge - West | $0.0102 |
| Freezer Cost | $0.0300 |
| | |
| Average Case Weight - 8 Piece | 45.4 |
| Average Case Weight - Dark Meat | 42.04 |

*Handwritten notes:*

Previous mo. diff.

| | CO. | 8pc. | D.M. |
|---|---|---|---|
| Pilgrim | .7811 | .4611 |
| Koch | .7979 | .4900 |
| Cagle | . NA | NA |
| M-D | .8002 | .4700 |
| Tyson | .7911 | .4938 |
| George's | .8148 | .4748 |
| Spread . | | |
| Avg. Co. . | | |

Church's Cost Plus 02 2010

1/25/2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582822

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**February 01, 2010 - February 28, 2010**

| | Per Bushel/Ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $4.5225 | $0.0808 | 65.47% | 1.83 | $0.0968 |
| Soy Meal | $322.44 | $0.1612 | 21.69% | 1.83 | $0.0640 |
| Other | | $0.1833 | 12.84% | 1.83 | $0.0431 |
| Subtotal | | | 100.00% | | $0.2038 |
| Feed Shrink | | | 1.00% | | $0.0020 |
| Ingredient Cost of Feed | | | | | $0.2059 |
| Feed Milling & Delivery | $12.00 | $0.0060 | 100.00% | 1.83 | $0.0110 |
| Delivered Ingredient Cost of Feed | | | | | $0.2168 |

| Date | | Corn $/Bushel | | | | Meal $/Ton | |
|---|---|---|---|---|---|---|---|
| 11/20/09 | Board | $ | 3.9550 | | Board | $ | 256.80 |
| 12/24/09 | Board | $ | 4.0000 | | Board | $ | 300.00 |
| 01/21/10 | Board | $ | 3.7713 | | Board | $ | 289.50 |
| | Average Board | $ | 3.9088 | | Average Board | $ | 282.10 |
| 11/20/09 | Basis | $ | - | | Basis | $ | 22.00 |
| 12/24/09 | Basis | $ | (0.0950) | | Basis | $ | 13.50 |
| 01/21/10 | Basis | $ | (0.0988) | | Basis | $ | 16.00 |
| | Average Basis | $ | (0.0646) | | Average Basis | $ | 17.17 |
| 11/20/09 | Freight | $ | 0.6750 | | Freight | $ | 23.10 |
| 12/24/09 | Freight | $ | 0.6800 | | Freight | $ | 23.22 |
| 01/21/10 | Freight | $ | 0.6800 | | Freight | $ | 23.22 |
| | Average Freight | $ | 0.6783 | | Average Freight | $ | 23.18 |
| 11/20/09 | Monthly Total | $ | 4.6300 | | Monthly Total | $ | 301.90 |
| 12/24/09 | Monthly Total | $ | 4.5850 | | Monthly Total | $ | 336.72 |
| 01/21/10 | Monthly Total | $ | 4.3525 | | Monthly Total | $ | 328.72 |
| | Monthly Average | $ | 4.5225 | | Monthly Average | $ | 322.44 |

Church's Cost Plus 02 2010

1/25/2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582823

Church's Cost Plus 02 2010

| Church's CORN | Market Date | Market Price | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Allocation % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Allocation % | Combined Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-08 | 01/17/08 | $ 5.0200 | 100% | | | | | | | | | | $ 5.0200 | $ 0.2925 |
| Feb-08 | 02/22/08 | $ 5.2225 | 0% | 02/07/08 | $ 4.9300 | 100% | | | | | | | $ 4.9300 | $ (0.2944) |
| Mar-08 | 03/20/08 | $ 5.0750 | 0% | 02/07/08 | $ 5.0600 | 25% | 03/07/08 | $ 5.4725 | 75% | | | | $ 5.3694 | $ 0.5225 |
| Apr-08 | 04/18/08 | $ 5.9950 | 0% | 03/07/08 | $ 5.4725 | 100% | | | | | | | $ 5.4725 | $ 0.0225 |
| May-08 | 05/23/08 | $ 5.9975 | 0% | 05/22/08 | $ 5.9750 | 100% | | | | | | | $ 5.9750 | $ 1.3800 |
| Jun-08 | 06/20/08 | $ 7.3550 | 0% | 05/22/08 | $ 5.9750 | 100% | | | | | | | $ 5.9750 | $ 1.4288 |
| Jul-08 | 07/25/08 | $ 5.7720 | 0% | 05/22/08 | $ 5.9750 | 25% | 05/28/08 | $ 5.9100 | 75% | | | | $ 5.9750 | $ (0.8767) |
| Aug-08 | 08/22/08 | $ 5.8650 | 0% | 05/22/08 | $ 5.9750 | 25% | 05/28/08 | $ 6.0400 | 25% | | | | $ 5.9263 | $ (1.3625) |
| Sep-08 | 09/19/08 | $ 5.4225 | 0% | 06/13/08 | $ 6.1000 | 25% | 05/28/08 | $ 6.0400 | 25% | 06/13/08 | $ 7.2275 | 50% | $ 6.6488 | $ (0.6313) |
| Oct-08 | 10/17/08 | $ 4.0300 | 0% | 06/13/08 | $ 7.2275 | 100% | | | | | | | $ 7.2275 | $ (2.0238) |
| Nov-08 | 11/21/08 | $ 3.3850 | 0% | 07/21/08 | $ 6.2575 | 50% | 07/24/08 | $ 5.8500 | 50% | | | | $ 6.6538 | $ (2.6688) |
| Dec-08 | 12/19/08 | $ 3.8075 | 0% | 07/21/08 | $ 6.2575 | 50% | 07/24/08 | $ 5.8500 | 50% | | | | $ 6.6538 | $ (0.8950) |
| Jan-09 | 01/23/09 | $ 3.9050 | 0% | 07/21/08 | $ 6.2575 | 50% | 07/24/08 | $ 5.8500 | 50% | | | | $ 6.6538 | $ (0.7975) |
| Feb-09 | 02/20/09 | $ 3.5025 | 0% | 07/21/08 | $ 6.2575 | 50% | 07/24/08 | $ 5.8500 | 50% | | | | $ 6.0538 | $ (1.2000) |
| Mar-09 | 03/20/09 | $ 3.9850 | 0% | 10/01/08 | $ 5.0600 | 50% | 10/13/08 | $ 4.3450 | 50% | | | | $ 4.7025 | $ (0.6750) |
| Apr-09 | 04/24/09 | $ 3.7700 | 0% | 10/01/08 | $ 5.0600 | 50% | 10/13/08 | $ 4.3450 | 50% | | | | $ 4.7025 | $ (0.0450) |
| May-09 | 05/22/09 | $ 4.3025 | 0% | 10/01/08 | $ 5.0600 | 50% | 10/13/08 | $ 4.3450 | 50% | | | | $ 4.7025 | $ 0.3913 |
| Jun-09 | 06/18/09 | $ 4.0325 | 0% | 10/01/08 | $ 5.1800 | 50% | 10/23/08 | $ 4.1000 | 50% | | | | $ 4.6400 | $ 0.1213 |
| Jul-09 | 07/24/09 | $ 3.1625 | 0% | 11/21/08 | $ 3.9000 | 50% | 02/17/09 | $ 3.7300 | 50% | | | | $ 3.9150 | $ (0.5738) |
| Aug-09 | 08/21/09 | $ 3.2175 | 0% | 11/21/08 | $ 4.0000 | 50% | 02/17/09 | $ 3.8225 | 50% | | | | $ 3.8150 | $ (0.4100) |
| Sep-09 | 09/21/09 | $ 3.1800 | 0% | 11/21/08 | $ 4.0000 | 50% | 02/17/09 | $ 3.8225 | 50% | | | | $ 3.9913 | $ (0.0113) |
| Oct-09 | 10/20/09 | $ 3.9775 | 50% | 02/17/09 | $ 3.9225 | 50% | 07/01/09 | $ 3.5500 | 50% | | | | $ 3.9913 | $ (0.0450) |
| Nov-09 | 11/20/09 | $ 3.9100 | 50% | 02/17/09 | $ 3.9225 | 50% | 07/21/09 | $ 3.1500 | 50% | | | | $ 3.7363 | $ 0.0850 |
| Dec-09 | 12/18/09 | $ 4.0850 | 50% | 02/17/09 | $ 4.0000 | 50% | | | | | | | $ 3.5900 | $ (0.1238) |
| Jan-10 | 01/22/10 | $ 3.6475 | 0% | 02/17/09 | $ 4.0000 | 50% | | | | | | | $ 3.8888 | $ (0.0450) |
| Feb-10 | | | 50% | 12/04/09 | $ 4.0000 | 100% | 01/13/10 | $ 3.7000 | 50% | | | | $ 3.9550 | $ 0.0850 |
| Mar-10 | | | 50% | 12/04/09 | $ 3.8850 | 25% | 01/13/10 | $ 3.7000 | 50% | | | | $ 4.0000 | $ (0.1238) |
| Apr-10 | | | 50% | 12/04/09 | $ 3.8850 | 25% | 01/21/10 | $ 3.7800 | 25% | 01/13/10 | $ 3.8000 | 25% | $ 3.7713 | $ (3.7713) |
| May-10 | | | 50% | 01/13/10 | $ 3.8075 | 25% | 01/21/10 | $ 3.7850 | 25% | 01/13/10 | $ 3.8000 | 25% | $ 3.7713 | $ (3.7713) |
| Jun-10 | | | 100% | 01/13/10 | $ 3.8075 | 25% | | | | | | | $ 1.8981 | $ (1.8981) |
| Jul-10 | | | 100% | | | | | | | | | | $ 1.8981 | $ (1.8981) |
| Aug-10 | | | 100% | | | | | | | | | | $ 1.8981 | $ (1.8981) |
| Sep-10 | | | 100% | | | | | | | | | | $ - | $ - |
| Oct-10 | | | 100% | | | | | | | | | | $ - | $ - |
| Nov-10 | | | 100% | | | | | | | | | | $ - | $ - |
| Dec-10 | | | 100% | | | | | | | | | | $ - | $ - |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582824

1/25/2010

Church's Cost Plus 02 2010

| Church's SBM | Market Date | Market Price | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Allocation % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Allocation % | Combined Value | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-08 | 01/17/08 | $ 344.30 | 100% | | | | | | | | | | $ 344.30 | $ 8.7000 |
| Feb-08 | 02/22/08 | $ 361.20 | 0% | 02/07/08 | 352.50 | 100% | | | | | | | $ 352.50 | $ (42.5250) |
| Mar-08 | 03/20/08 | $ 310.30 | 0% | 02/07/08 | 358.00 | 0% | | | | | | | $ 352.83 | $ (4.4000) |
| Apr-08 | 04/18/08 | $ 346.70 | 0% | 03/07/08 | 351.10 | 25% | 03/07/08 | 351.10 | 75% | | | | $ 351.10 | $ (0.8000) |
| May-08 | 05/23/08 | $ 336.60 | 25% | 05/13/08 | 337.40 | 100% | | | | | | | $ 337.40 | $ 71.5000 |
| Jun-08 | 06/20/08 | $ 408.90 | 0% | 05/13/08 | 337.40 | 100% | | | | | | | $ 337.40 | $ 71.5000 |
| Jul-08 | 07/25/08 | $ 374.70 | 0% | 06/13/08 | 401.70 | 100% | | | | | | | $ 401.70 | $ (27.0000) |
| Aug-08 | 08/22/08 | $ 360.30 | 0% | 06/13/08 | 337.40 | 100% | | | | | | | $ 337.40 | $ (27.0000) |
| Sep-08 | 09/19/08 | $ 312.50 | 0% | 04/23/08 | 396.50 | 50% | 08/28/08 | 360.00 | 50% | | | | $ 396.50 | $ (36.2000) |
| Oct-08 | 10/17/08 | $ 258.20 | 0% | 04/23/08 | 305.00 | 50% | 08/28/08 | 360.00 | 50% | | | | $ 332.50 | $ (20.0000) |
| Nov-08 | 11/21/08 | $ 249.90 | 0% | 04/23/08 | 305.00 | 50% | 10/23/08 | 360.00 | 50% | | | | $ 332.50 | $ (74.3000) |
| Dec-08 | 12/19/08 | $ 267.50 | 0% | 10/01/08 | 305.00 | 50% | 11/21/08 | 360.00 | 50% | | | | $ 332.50 | $ (82.6000) |
| Jan-09 | 01/23/09 | $ 318.30 | 0% | 10/01/08 | 288.00 | 50% | 11/21/08 | 255.00 | 50% | | | | $ 271.50 | $ (4.0000) |
| Feb-09 | 02/20/09 | $ 270.00 | 0% | 10/14/08 | 293.00 | 50% | 12/01/08 | 255.00 | 50% | | | | $ 274.00 | $ 44.3000 |
| Mar-09 | 03/20/09 | $ 300.50 | 0% | | 266.70 | 50% | | 255.00 | 50% | | | | $ 274.00 | $ 44.3000 |
| Apr-09 | 04/24/09 | $ 325.40 | 0% | 12/01/08 | 266.70 | 50% | | 260.00 | 50% | | | | $ 263.35 | $ 37.1500 |
| May-09 | 05/22/09 | $ 375.00 | 0% | | 260.00 | 100% | | | | | | | $ 260.00 | $ 65.4000 |
| Jun-09 | 06/19/09 | $ 405.40 | 0% | 02/18/09 | 275.00 | 100% | | | | | | | $ 275.00 | $ 100.0000 |
| Jul-09 | 07/24/09 | $ 323.20 | 0% | 02/18/09 | 275.00 | 100% | | | | | | | $ 275.00 | $ 130.4000 |
| Aug-09 | 08/21/09 | $ 333.00 | 0% | 02/17/09 | 267.00 | 100% | | | | | | | $ 267.00 | $ 48.2000 |
| Sep-09 | 09/21/09 | $ 290.00 | 0% | 02/17/09 | 275.00 | 100% | | | | | | | $ 275.00 | $ 66.0000 |
| Oct-09 | 10/26/09 | $ 303.30 | 0% | 02/17/09 | 258.50 | 100% | | | | | | | $ 258.50 | $ 65.0000 |
| Nov-09 | 11/20/09 | $ 317.10 | 0% | 02/17/09 | 256.80 | 100% | | | | | | | $ 256.80 | $ 31.5000 |
| Dec-09 | 12/18/09 | $ 301.40 | 50% | 01/08/10 | 256.80 | 100% | | | | | | | $ 256.80 | $ 46.5000 |
| Jan-10 | 01/22/10 | $ 286.40 | 0% | 12/22/09 | 300.00 | 25% | 01/21/10 | 289.00 | 25% | | | | $ 300.00 | $ 60.3000 |
| Feb-10 | | | 100% | | | | | | | | | | $ 289.95 | $ 1.4000 |
| Mar-10 | | | 100% | | | | | | | | | | $ - | $ (3.5500) |
| Apr-10 | | | 100% | | | | | | | | | | $ - | $ - |
| May-10 | | | 100% | | | | | | | | | | $ - | $ - |
| Jun-10 | | | 100% | | | | | | | | | | $ - | $ - |
| Jul-10 | | | 100% | | | | | | | | | | $ - | $ - |
| Aug-10 | | | 100% | | | | | | | | | | $ - | $ - |
| Sep-10 | | | 100% | | | | | | | | | | $ - | $ - |
| Oct-10 | | | 100% | | | | | | | | | | $ - | $ - |
| Nov-10 | | | 100% | | | | | | | | | | $ - | $ - |
| Dec-10 | | | 100% | | | | | | | | | | $ - | $ - |

1/25/2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582825

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**January 04, 2010 - January 31, 2010**

|  | Current |
|---|---|
| **Broiler Growout** | |
| Feed Expense | $0.2180 |
| Chick Cost | $0.0640 |
| Grower Pay | $0.0577 |
| Service Cost | $0.0034 |
| Catching & Live Haul | $0.0143 |
| DOA, Field & Plant Condemn | $0.0042 |
| **Total Growout Cost** | **$0.3616** |
| % WOG Yield | 70.00% |
| **Yielded Broiler Cost** | **$0.5166** |
| | |
| **1st Processing** | |
| Direct Labor | $0.0222 |
| Indirect Labor | $0.0220 |
| Plant Administration | $0.0065 |
| Plant Overhead | $0.0460 |
| Depreciation | $0.0142 |
| Corporate Overhead Cost | $0.0270 |
| Offal Credits | ($0.0102) |
| Giblet Credits | ($0.0045) |
| **Total 1st Process Cost** | **$0.1232** |
| RTC Yield % (Gib Yield) | 89.02% |
| **Yielded 1st Processing Cost** | **$0.1384** |
| | |
| **2nd Processing** | |
| Direct Labor | $0.0252 |
| Indirect Labor | $0.0044 |
| Plant Overhead | $0.0058 |
| Depreciation | $0.0022 |
| Packaging | $0.0175 |
| Downgrade/Reject | $0.0051 |
| **Total 2nd Processing Cost** | **$0.0602** |
| | |
| **Injection Process** | |
| Direct Labor | $0.0205 |
| Indirect Labor | $0.0043 |
| Marinade Cost | $0.0129 |
| **Total Inject Process Cost** | **$0.0377** |
| | |
| **Total Plant Cost** | **$0.7529** |
| Injection Yield - net of aging and drain | 104.00% |
| **Total FOB Plant Cost - Yielded to meat pounds** | **$0.7239** |
| | |
| Margin/Profit | $0.0925 |
| | |
| **FOB Cost Plus 8pc Price** | **$0.8164** |
| **Jan. Promonational allowance $.05** | **$0.7664** |
| **FOB Cost Plus Dark Meat Price** | **$0.4764** |
| **($0.3400 back of 8pc price)** | |
| | |
| **Additional Costs:** | |
| Arkansas/Memphis Direct Distribution Route Fee | $0.0750 |
| KC/Missouri Direct Distribution Route Fee | $0.0875 |
| Virginia Direct Distribution Route Fee | $0.0700 |
| CVP Packaging Cost | $0.0150 |
| Fuel Surcharge - East | $0.0045 |
| Fuel Surcharge - West | $0.0094 |
| Freezer Cost | $0.0300 |
| | |
| Average Case Weight - 8 Piece | 45.4 |
| Average Case Weight - Dark Meat | 42.04 |

Handwritten notes:

*Less
.05 Cont Promo
Allowance on all
Pricing below
8pc only

+
Pervious
Mo. diff*

| | CO. | 8pc | D.M. |
|---|---|---|---|
| Pilgrim | .7528 | | .4827 |
| | 45.89 | | 42.32 |
| Koch | .7634 | | .4900 |
| | 46.0 | | 41.05 |
| Cagle | . N/A | | |
| M-D | .7467 | | .4700 |
| | 46.27 | | 43.79 |
| Tyson | .7227 | | .4950 |
| Georgo's | .7664 | | .4764 |
| Spread | .0412 | | .0250 |
| avg. co. | .7503 | | .4828 |

-.0037

Church's Cost Plus 01 2010

12/29/2009

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582826

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**January 04, 2010 - January 31, 2010**

| | Current |
|---|---|
| **Broiler Growout** | $0.2180 |
| Feed Expense | $0.0640 |
| Chick Cost | $0.0577 |
| Grower Pay | $0.0034 |
| Service Cost | $0.0143 |
| Catching & Live Haul | $0.0042 |
| DOA, Field & Plant Condemn | **$0.3616** |
| **Total Growout Cost** | 70.00% |
| % WOG Yield | |
| **Yielded Broiler Cost** | **$0.5166** |
| | |
| **1st Processing** | $0.0222 |
| Direct Labor | $0.0220 |
| Indirect Labor | $0.0065 |
| Plant Administration | $0.0460 |
| Plant Overhead | $0.0142 |
| Depreciation | $0.0270 |
| Corporate Overhead Cost | ($0.0102) |
| Offal Credits | ($0.0045) |
| Giblet Credits | **$0.1232** |
| **Total 1st Process Cost** | 89.02% |
| RTC Yield % (Gib Yield) | |
| **Yielded 1st Processing Cost** | **$0.1384** |
| | |
| **2nd Processing** | $0.0252 |
| Direct Labor | $0.0044 |
| Indirect Labor | $0.0058 |
| Plant Overhead | $0.0022 |
| Depreciation | $0.0175 |
| Packaging | $0.0051 |
| Downgrade/Reject | |
| **Total 2nd Processing Cost** | **$0.0602** |
| | |
| **Injection Process** | $0.0205 |
| Direct Labor | $0.0043 |
| Indirect Labor | $0.0129 |
| Marinade Cost | |
| **Total Inject Process Cost** | **$0.0377** |
| | |
| **Total Plant Cost** | **$0.7529** |
| Injection Yield - net of aging and drain | 104.00% |
| **Total FOB Plant Cost - Yielded to meat pounds** | **$0.7239** |
| | |
| Margin/Profit | $0.0925 |
| | |
| **FOB Cost Plus 8pc Price** | **$0.8164** |
| **Jan. Promonational allowance $.05** | **$0.7664** |
| **FOB Cost Plus Dark Meat Price** | **$0.4764** |
| ($0.3400 back of 8pc price) | |
| | |
| **Additional Costs:** | |
| Arkansas/Memphis Direct Distribution Route Fee | $0.0750 |
| KC/Missouri Direct Distribution Route Fee | $0.0875 |
| Virginia Direct Distribution Route Fee | $0.0700 |
| CVP Packaging Cost | $0.0150 |
| Fuel Surcharge - East | .0045 |
| Fuel Surcharge - West | $0.0094 |
| Freezer Cost | $0.0300 |
| | |
| Average Case Weight - 8 Piece | 45.4 |
| Average Case Weight - Dark Meat | 42.04 |

12/29/2009

Church's Cost Plus 01 2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)          GEODOJ_0582827
May Contain Confidential Business Information; Not Subject to FOIA

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**January 04, 2010 - January 31, 2010**

| | Per Bushel/Ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $4.6275 | $0.0826 | 65.47% | 1.83 | $0.0990 |
| Soy Meal | $312.43 | $0.1562 | 21.69% | 1.83 | $0.0620 |
| Other | | $0.1871 | 12.84% | 1.83 | $0.0440 |
| Subtotal | | | 100.00% | | $0.2050 |
| Feed Shrink | | | 1.00% | | $0.0020 |
| Ingredient Cost of Feed | | | | | $0.2070 |
| Feed Milling & Delivery | $12.00 | $0.0060 | 100.00% | 1.83 | $0.0110 |
| Delivered Ingredient Cost of Feed | | | | | $0.2180 |

| Date | | | Corn $/Bushel | | Meal $/Ton |
|---|---|---|---|---|---|
| 10/26/09 | Board | $ | 3.9888 | Board | $ 256.80 |
| 11/20/09 | Board | $ | 3.9550 | Board | $ 256.80 |
| 12/24/09 | Board | $ | 4.0000 | Board | $ 300.00 |
| | Average Board | $ | 3.9813 | Average Board | $ 271.20 |
| 10/26/09 | Basis | $ | (0.0150) | Basis | $ 19.00 |
| 11/20/09 | Basis | $ | - | Basis | $ 22.00 |
| 12/24/09 | Basis | $ | (0.0950) | Basis | $ 13.50 |
| | Average Basis | $ | (0.0367) | Average Basis | $ 18.17 |
| 10/26/09 | Freight | $ | 0.6938 | Freight | $ 22.87 |
| 11/20/09 | Freight | $ | 0.6750 | Freight | $ 23.10 |
| 12/24/09 | Freight | $ | 0.6800 | Freight | $ 23.22 |
| | Average Freight | $ | 0.6829 | Average Freight | $ 23.06 |
| 10/26/09 | Monthly Total | $ | 4.6675 | Monthly Total | $ 298.67 |
| 11/20/09 | Monthly Total | $ | 4.6300 | Monthly Total | $ 301.90 |
| 12/24/09 | Monthly Total | $ | 4.5850 | Monthly Total | $ 336.72 |
| | Monthly Average | $ | 4.6275 | Monthly Average | $ 312.43 |

Church's Cost Plus 01 2010                                          12/29/2009

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582828

| Church's CORN | Market Date | Market Price | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Allocation % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Allocation % | Combined Value | 12/29/2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-08 | 01/17/08 | $ 5.0200 | 100% | | | | | | | | | | $ 5.0200 | - |
| Feb-08 | 02/22/08 | $ 5.2225 | 0% | 02/07/08 | $ 4.9300 | 100% | | | | | | | $ 4.9300 | 0.2925 |
| Mar-08 | 03/20/08 | $ 5.0750 | 0% | 02/07/08 | $ 5.0600 | 25% | 03/07/08 | $ 5.4725 | 75% | | | | $ 5.3694 | (0.2944) |
| Apr-08 | 04/18/08 | $ 5.9950 | 0% | 03/07/08 | $ 5.4725 | 100% | | | | | | | $ 5.4725 | 0.5225 |
| May-08 | 05/23/08 | $ 5.9975 | 0% | 05/22/08 | $ 5.9750 | 100% | | | | | | | $ 5.9750 | 0.0225 |
| Jun-08 | 06/20/08 | $ 7.3550 | 0% | 05/22/08 | $ 5.9750 | 100% | | | | | | | $ 5.9750 | 1.3800 |
| Jul-08 | 06/20/08 | $ 7.3550 | 0% | 05/22/08 | $ 5.9750 | 25% | 05/28/08 | $ 5.9100 | 75% | | | | $ 5.9263 | 1.4288 |
| Aug-08 | 07/25/08 | $ 5.7720 | 0% | 05/22/08 | $ 6.1000 | 25% | 05/28/08 | $ 6.0400 | 25% | 06/13/08 | $ 7.2275 | 50% | $ 6.6488 | (0.8767) |
| Sep-08 | 08/22/08 | $ 5.8650 | 0% | 06/13/08 | $ 7.2275 | 100% | | | | | | | $ 7.2275 | (1.3625) |
| Oct-08 | 09/19/08 | $ 5.4225 | 0% | 07/21/08 | $ 6.2575 | 50% | 07/24/08 | $ 5.8500 | 50% | | | | $ 6.0538 | (0.6313) |
| Nov-08 | 10/17/08 | $ 4.0300 | 0% | 07/21/08 | $ 6.2575 | 50% | 07/24/08 | $ 5.8500 | 50% | | | | $ 6.0538 | (2.0238) |
| Dec-08 | 11/21/08 | $ 3.3850 | 0% | 07/21/08 | $ 6.2575 | 50% | 07/24/08 | $ 5.8500 | 50% | | | | $ 6.0538 | (2.6688) |
| Jan-09 | 12/19/08 | $ 3.8075 | 0% | 10/01/08 | $ 5.0600 | 50% | 10/13/08 | $ 4.3450 | 50% | | | | $ 4.7025 | (0.8950) |
| Feb-09 | 01/23/09 | $ 3.9050 | 0% | 10/01/08 | $ 5.0600 | 50% | 10/13/08 | $ 4.3450 | 50% | | | | $ 4.7025 | (0.7975) |
| Mar-09 | 02/20/09 | $ 3.5025 | 0% | 10/01/08 | $ 5.0600 | 50% | 10/13/08 | $ 4.3450 | 50% | | | | $ 4.7025 | (1.2000) |
| Apr-09 | 03/20/09 | $ 3.9650 | 0% | 10/01/08 | $ 5.1800 | 50% | 10/23/08 | $ 4.1000 | 50% | | | | $ 4.6400 | (0.6750) |
| May-09 | 04/24/09 | $ 3.7700 | 0% | 11/21/08 | $ 3.9000 | 50% | 02/17/09 | $ 3.7300 | 50% | | | | $ 3.8150 | (0.0450) |
| Jun-09 | 05/22/09 | $ 4.3025 | 0% | 11/21/08 | $ 4.0000 | 50% | 02/17/09 | $ 3.8225 | 50% | | | | $ 3.9113 | 0.3913 |
| Jul-09 | 06/18/09 | $ 4.0325 | 0% | 11/21/08 | $ 4.0000 | 50% | 02/17/09 | $ 3.8225 | 50% | | | | $ 3.9113 | 0.1213 |
| Aug-09 | 07/24/09 | $ 3.1625 | 0% | 02/17/09 | $ 3.9225 | 50% | 07/01/09 | $ 3.5500 | 50% | | | | $ 3.7363 | (0.5738) |
| Sep-09 | 08/21/09 | $ 3.2175 | 0% | 02/17/09 | $ 3.9225 | 50% | 07/21/09 | $ 3.1500 | 50% | | | | $ 3.5363 | (0.3188) |
| Oct-09 | 09/21/09 | $ 3.1800 | 50% | 02/17/09 | $ 4.0000 | 50% | | | | | | | $ 3.5900 | (0.4100) |
| Nov-09 | 10/26/09 | $ 3.9775 | 50% | 02/17/09 | $ 4.0000 | 50% | | | | | | | $ 3.9888 | (0.0113) |
| Dec-09 | 11/20/09 | $ 3.9100 | 50% | 02/17/09 | $ 4.0000 | 50% | | | | | | | $ 3.9550 | (0.0450) |

Church's Cost Plus 01 2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582829

| Church's SBM | Market Date | Market Price | % Not Covered | Cover 1 | | | Cover 2 | | | Cover 3 | | | Combined Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Date Taken | Position | Allocation % | Date Taken | Position | Allocation % | Date Taken | Position | Allocation % | | |
| Jan-08 | 01/17/08 | $ 344.30 | 100% | | | | | | | | | | $ 344.30 | $ - |
| Feb-08 | 02/22/08 | $ 361.20 | 0% | 02/07/08 | $ 352.50 | 100% | | | | | | | $ 352.50 | $ 8.7000 |
| Mar-08 | 03/20/08 | $ 310.30 | 0% | 02/07/08 | $ 358.00 | 25% | 03/07/08 | $ 351.10 | 75% | | | | $ 352.83 | $ (42.5250) |
| Apr-08 | 04/18/08 | $ 346.70 | 0% | 03/07/08 | $ 351.10 | 100% | | | | | | | $ 351.10 | $ (4.4000) |
| May-08 | 05/23/08 | $ 336.60 | 0% | 05/13/08 | $ 337.40 | 100% | | | | | | | $ 337.40 | $ (0.8000) |
| Jun-08 | 06/20/08 | $ 408.90 | 0% | 05/13/08 | $ 337.40 | 100% | | | | | | | $ 337.40 | $ 71.5000 |
| Jul-08 | 06/20/08 | $ 408.90 | 0% | 05/13/08 | $ 337.40 | 100% | | | | | | | $ 337.40 | $ 71.5000 |
| Aug-08 | 07/25/08 | $ 374.70 | 0% | 06/13/08 | $ 401.70 | 100% | | | | | | | $ 401.70 | $ (27.0000) |
| Sep-08 | 08/22/08 | $ 360.30 | 0% | 06/13/08 | $ 396.50 | 100% | | | | | | | $ 396.50 | $ (36.2000) |
| Oct-08 | 09/19/08 | $ 312.50 | 0% | 04/23/08 | $ 305.00 | 50% | 08/28/08 | $ 360.00 | 50% | | | | $ 332.50 | $ (20.0000) |
| Nov-08 | 10/17/08 | $ 258.20 | 0% | 04/23/08 | $ 305.00 | 50% | 08/28/08 | $ 360.00 | 50% | | | | $ 332.50 | $ (74.3000) |
| Dec-08 | 11/21/08 | $ 249.90 | 0% | 04/23/08 | $ 305.00 | 50% | 08/28/08 | $ 360.00 | 50% | | | | $ 332.50 | $ (82.6000) |
| Jan-09 | 12/19/08 | $ 267.50 | 0% | 10/01/08 | $ 288.00 | 50% | 10/23/08 | $ 255.00 | 50% | | | | $ 271.50 | $ (4.0000) |
| Feb-09 | 01/23/09 | $ 318.30 | 0% | 10/01/08 | $ 293.00 | 50% | 11/21/08 | $ 255.00 | 50% | | | | $ 274.00 | $ 44.3000 |
| Mar-09 | 02/20/09 | $ 270.00 | 0% | 10/01/08 | $ 293.00 | 50% | 11/21/08 | $ 255.00 | 50% | | | | $ 274.00 | $ (4.0000) |
| Apr-09 | 03/20/09 | $ 300.50 | 0% | 10/14/08 | $ 266.70 | 50% | 12/01/08 | $ 260.00 | 50% | | | | $ 263.35 | $ 37.1500 |
| May-09 | 04/24/09 | $ 325.40 | 0% | 12/01/08 | $ 260.00 | 100% | | | | | | | $ 260.00 | $ 65.4000 |
| Jun-09 | 05/22/09 | $ 375.00 | 0% | 02/18/09 | $ 275.00 | 100% | | | | | | | $ 275.00 | $ 100.0000 |
| Jul-09 | 06/18/09 | $ 405.40 | 0% | 02/18/09 | $ 275.00 | 100% | | | | | | | $ 275.00 | $ 130.4000 |
| Aug-09 | 07/24/09 | $ 323.20 | 0% | 02/17/09 | $ 275.00 | 100% | | | | | | | $ 275.00 | $ 48.2000 |
| Sep-09 | 08/21/09 | $ 333.00 | 0% | 02/17/09 | $ 267.00 | 100% | | | | | | | $ 267.00 | $ 66.0000 |
| Oct-09 | 09/21/09 | $ 290.00 | 0% | 02/17/09 | $ 258.50 | 100% | | | | | | | $ 258.50 | $ 31.5000 |
| Nov-09 | 10/26/09 | $ 303.30 | 0% | 02/17/09 | $ 256.80 | 100% | | | | | | | $ 256.80 | $ 46.5000 |
| Dec-09 | 11/20/09 | $ 317.10 | 0% | 02/17/09 | $ 256.80 | 100% | | | | | | | $ 256.80 | $ 60.3000 |

Church's Cost Plus 01 2010

12/29/2009

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582830

| All Division | |
|---|---|
| Yr 2010 | Yr 2010 |
| Cases Produced | Avg Cs Wt |
| 730 | 46.09 |
| 3,915 | 46.38 |
| 2,728 | 46.29 |
| 676 | 46.83 |
| 625 | 46.58 |
| 0 | 0.00 |
| 8,674 | 46.38 |
| 0 | 0.00 |
| 0 | 0.00 |
| 0 | 0.00 |
| 0 | 0.00 |
| 0 | 0.00 |
| 0 | 0.00 |
| 0 | 0.00 |
| 1,110 | 44.32 |
| 5,222 | 45.44 |
| 3,967 | 45.35 |
| 1,438 | 45.99 |
| 1,439 | 45.64 |
| 0 | 0.00 |
| 13,176 | 45.40 |
| 1,110 | 44.32 |
| 5,222 | 45.44 |
| 3,967 | 45.35 |
| 1,438 | 45.99 |
| 1,439 | 45.64 |
| 0 | 0.00 |
| 13,176 | 45.40 |
| 1,419 | 41.80 |
| 6,819 | 42.37 |
| 5,325 | 42.17 |
| 1,205 | 42.91 |
| 1,347 | 42.05 |
| 0 | 0.00 |
| 16,115 | 42.26 |
| 0 | 0.00 |
| 0 | 0.00 |
| 0 | 0.00 |
| 0 | 0.00 |
| 0 | 0.00 |
| 0 | 0.00 |
| 0 | 0.00 |
| 2,976 | 41.45 |
| 13,565 | 41.97 |
| 10,545 | 41.94 |
| 2,776 | 41.85 |
| 2,075 | 42.38 |
| 0 | 0.00 |
| 31,927 | 41.93 |

Bpc 45.40 + .41

DK 42.04 - .58

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582831

| | |
|---:|---:|
| 4,395 | 41.56 |
| 20,374 | 42.10 |
| 15,870 | 42.02 |
| 3,981 | 42.17 |
| 3,422 | 42.24 |
| 0 | 0.00 |
| 48,042 | 42.04 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582832

| Dark | Wk_04 | 182,670 |
| Dark | Oct | 857,769 |
| Dark | Nov | 666,805 |
| Dark | Wk_14 | 167,884 |
| Dark | Wk_15 | 144,538 |
| Dark | Wk_16 | 0 |
| Dark | Period Total | 2,019,666 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582833

| | | Scenario Yr 2010 Lbs Produced |
|---|---|---|
| 1892 8PC CHURCH'S W/O F&T 2/7-2/12 MAR | Wk 04 | 33,647 |
| 1892 8PC CHURCH'S W/O F&T 2/7-2/12 MAR | Oct | 181,580 |
| 1892 8PC CHURCH'S W/O F&T 2/7-2/12 MAR | Nov | 126,280 |
| 1892 8PC CHURCH'S W/O F&T 2/7-2/12 MAR | Wk 14 | 31,658 |
| 1892 8PC CHURCH'S W/O F&T 2/7-2/12 MAR | Wk 15 | 29,112 |
| 1892 8PC CHURCH'S W/O F&T 2/7-2/12 MAR | Wk 16 | 0 |
| 1892 8PC CHURCH'S W/O F&T 2/7-2/12 MAR | Period Total | 402,277 |
| 1893 8PC CHURCH'S W/O FAT 2/7-2/12 MAR | Wk 04 | 0 |
| 1893 8PC CHURCH'S W/O FAT 2/7-2/12 MAR | Oct | 0 |
| 1893 8PC CHURCH'S W/O FAT 2/7-2/12 MAR | Nov | 0 |
| 1893 8PC CHURCH'S W/O FAT 2/7-2/12 MAR | Wk 14 | 0 |
| 1893 8PC CHURCH'S W/O FAT 2/7-2/12 MAR | Wk 15 | 0 |
| 1893 8PC CHURCH'S W/O FAT 2/7-2/12 MAR | Wk 16 | 0 |
| 1893 8PC CHURCH'S W/O FAT 2/7-2/12 MAR | Period Total | 0 |
| 1895 8PC CHURCH'S W/O FAT 2/7-2/12 MAR TUB | Wk 04 | 49,193 |
| 1895 8PC CHURCH'S W/O FAT 2/7-2/12 MAR TUB | Oct | 237,289 |
| 1895 8PC CHURCH'S W/O FAT 2/7-2/12 MAR TUB | Nov | 179,920 |
| 1895 8PC CHURCH'S W/O FAT 2/7-2/12 MAR TUB | Wk 14 | 66,139 |
| 1895 8PC CHURCH'S W/O FAT 2/7-2/12 MAR TUB | Wk 15 | 65,678 |
| 1895 8PC CHURCH'S W/O FAT 2/7-2/12 MAR TUB | Wk 16 | 0 |
| 1895 8PC CHURCH'S W/O FAT 2/7-2/12 MAR TUB | Period Total | 598,219 |
| 8 Piece | Wk 04 | 49,193 |
| 8 Piece | Oct | 237,289 |
| 8 Piece | Nov | 179,920 |
| 8 Piece | Wk 14 | 66,139 |
| 8 Piece | Wk 15 | 65,678 |
| 8 Piece | Wk 16 | 0 |
| 8 Piece | Period Total | 598,219 |
| 5782 CHURCHS DARK W/O FAT INJ. 2/6-2/10 12 | Wk 04 | 59,308 |
| 5782 CHURCHS DARK W/O FAT INJ. 2/6-2/10 12 | Oct | 288,910 |
| 5782 CHURCHS DARK W/O FAT INJ. 2/6-2/10 12 | Nov | 224,529 |
| 5782 CHURCHS DARK W/O FAT INJ. 2/6-2/10 12 | Wk 14 | 151,701 |
| 5782 CHURCHS DARK W/O FAT INJ. 2/6-2/10 12 | Wk 15 | 56,639 |
| 5782 CHURCHS DARK W/O FAT INJ. 2/6-2/10 12 | Wk 16 | 0 |
| 5782 CHURCHS DARK W/O FAT INJ. 2/6-2/10 12 | Period Total | 581,087 |
| 5783 CHURCH'S LEG QTRS W/O F&T 2/4-2/10 MA | Wk 04 | 0 |
| 5783 CHURCH'S LEG QTRS W/O F&T 2/4-2/10 MA | Oct | 0 |
| 5783 CHURCH'S LEG QTRS W/O F&T 2/4-2/10 MA | Nov | 0 |
| 5783 CHURCH'S LEG QTRS W/O F&T 2/4-2/10 MA | Wk 14 | 0 |
| 5783 CHURCH'S LEG QTRS W/O F&T 2/4-2/10 MA | Wk 15 | 0 |
| 5783 CHURCH'S LEG QTRS W/O F&T 2/4-2/10 MA | Wk 16 | 0 |
| 5783 CHURCH'S LEG QTRS W/O F&T 2/4-2/10 MA | Period Total | 0 |
| 5785 CHURCH'S LEG QTRS W/O F&T 2/4-2/10 MA | Wk 04 | 128,362 |
| 5785 CHURCH'S LEG QTRS W/O F&T 2/4-2/10 MA | Oct | 568,850 |
| 5785 CHURCH'S LEG QTRS W/O F&T 2/4-2/10 MA | Nov | 443,227 |
| 5785 CHURCH'S LEG QTRS W/O F&T 2/4-2/10 MA | Wk 14 | 119,116 |
| 5785 CHURCH'S LEG QTRS W/O F&T 2/4-2/10 MA | Wk 15 | 97,091 |
| 5785 CHURCH'S LEG QTRS W/O F&T 2/4-2/10 MA | Wk 16 | 0 |
| 5785 CHURCH'S LEG QTRS W/O F&T 2/4-2/10 MA | Period Total | 1,338,579 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582834

**Church's Cost Plus Pricing**

**September 28, 2009 - November 01, 2009**

| | | | | 10/27/2009 |
| --- | --- | --- | --- | --- |
| | | | | Final Adjustments |

*****REVISED***** October 21, 2009*****

| | Current | 2010 Proposal | Adjustment | | 2010 Proposal | Adjustment | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Broiler Growout** | | | | | | | |
| Feed Expense | $0.2156 | **$0.2121** | $ | (0.0035) | **$0.2121** | $ | (0.0035) |
| Chick Cost | $0.0625 | **$0.0640** | $ | 0.0015 | **$0.0640** | $ | 0.0015 |
| Grower Pay | $0.0567 | $0.0577 | $ | 0.0010 | $0.0577 | $ | 0.0010 |
| Service Cost | $0.0034 | $0.0034 | $ | - | $0.0034 | $ | - |
| Catching & Live Haul | $0.0143 | $0.0143 | $ | - | $0.0143 | $ | - |
| DOA, Field & Plant Condemn | $0.0042 | $0.0042 | $ | - | $0.0042 | $ | - |
| **Total Growout Cost** | **$0.3567** | **$0.3557** | $ | (0.0010) | **$0.3557** | $ | (0.0010) |
| % WOG Yield | 69.25% | **69.25%** | $ | - | **70.00%** | $ | 0.0075 |
| **Yielded Broiler Cost** | **$0.5151** | **$0.5136** | $ | (0.0015) | **$0.5081** | $ | (0.0070) |
| | | | $ | - | | $ | - |
| **1st Processing** | | | | | | | |
| Direct Labor | $0.0222 | $0.0222 | $ | - | $0.0222 | $ | - |
| Indirect Labor | $0.0220 | $0.0220 | $ | - | $0.0220 | $ | - |
| Plant Administration | $0.0065 | $0.0065 | $ | - | $0.0065 | $ | - |
| Plant Overhead | $0.0460 | $0.0460 | $ | - | $0.0460 | $ | - |
| Depreciation | $0.0142 | $0.0142 | $ | - | $0.0142 | $ | - |
| Corporate Overhead Cost | $0.0270 | $0.0270 | $ | - | $0.0270 | $ | - |
| Offal Credits | ($0.0068) | **($0.0102)** | $ | (0.0034) | ($0.0102) | $ | (0.0034) |
| Giblet Credits | ($0.0045) | ($0.0045) | $ | - | ($0.0045) | $ | - |
| **Total 1st Process Cost** | **$0.1266** | **$0.1232** | $ | (0.0034) | **$0.1232** | $ | (0.0034) |
| RTC Yield % (Gib Yield) | 89.02% | 89.02% | $ | - | 89.02% | $ | - |
| **Yielded 1st Processing Cost** | **$0.1422** | **$0.1384** | $ | (0.0038) | **$0.1384** | $ | (0.0038) |
| | | | $ | - | | $ | - |
| **2nd Processing** | | | $ | - | | $ | - |
| Direct Labor | $0.0297 | $0.0297 | $ | - | $ 0.0252 | $ | (0.0045) |
| Indirect Labor | $0.0044 | $0.0044 | $ | - | $0.0044 | $ | - |
| Plant Overhead | $0.0058 | $0.0058 | $ | - | $0.0058 | $ | - |
| Depreciation | $0.0022 | $0.0022 | $ | - | $0.0022 | $ | - |
| Packaging | $0.0200 | $0.0200 | $ | - | $ 0.0175 | $ | (0.0025) |
| Downgrade/Reject | $0.0051 | $0.0051 | $ | - | $0.0051 | $ | - |
| **Total 2nd Processing Cost** | **$0.0672** | **$0.0672** | $ | - | **$0.0602** | $ | (0.0070) |
| | | | $ | - | | $ | - |
| **Injection Process** | | | $ | - | | $ | - |
| Direct Labor | $0.0205 | $0.0205 | $ | - | $0.0205 | $ | - |
| Indirect Labor | $0.0043 | $0.0043 | $ | - | $0.0043 | $ | - |
| Marinade Cost | $0.0105 | **$0.0129** | $ | 0.0024 | $0.0129 | $ | 0.0024 |
| **Total Inject Process Cost** | **$0.0353** | **$0.0377** | $ | 0.0024 | **$0.0377** | $ | 0.0024 |
| | | | $ | - | | $ | - |
| **Total Plant Cost** | **$0.7598** | **$0.7569** | $ | (0.0029) | **$0. . .44** | $ | (0.0154) |
| Injection Yield - net of aging and drain | 104.00% | 104.00% | $ | - | 104.00% | $ | - |
| **Total FOB Plant Cost - Yielded to meat pounds** | **$0.7306** | **$0.7278** | $ | (0.0028) | **$0.7158** | $ | (0.0148) |
| | | | $ | - | | $ | - |
| Margin/Profit | $0.0925 | $0.0925 | $ | - | $0.0925 | $ | - |
| | | | $ | - | | $ | - |
| **FOB Cost Plus 8pc Price** | **$0.8231** | **$0.8203** | $ | (0.0028) | **$0.8083** | $ | (0.0148) |
| | | | $ | - | | $ | - |
| **FOB Cost Plus Dark Meat Price** | | | | | | | |
| ($0.3400 back of 8pc price) | **$0.4831** | **$0.4803** | $ | (0.0028) | **$0.4683** | $ | (0.0148) |

**Additional Costs:**

| | | | |
| --- | --- | --- | --- |
| Arkansas/Memphis Direct Distribution Route Fee | $0.0875 | $0.0875 | .0750 |
| ~~Northern Mississippi Direct Distribution Route Fee~~ *KC/MO.* | $0.0975 | ~~$0.0975~~ | .0875 |
| Virginia Direct Distribution Route Fee | $0.0700 | $0.0700 | |
| CVP Packaging Cost | $0.0150 | $0.0150 | |
| Fuel Surcharge - East | $0.0041 | $0.0041 | |
| Fuel Surcharge - West | $0.0087 | $0.0087 | |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582835



REVISIONS IN RED
10/27/09

To:        Dennie Sandefer

CC:        Darrel Keck; Charles George
From:      Ric Blake

Date:      August 24, 2009
Re:        2010 Contract

In response to your proposed pricing program for 2010, we would like to respond to each item separately.

- Regarding your request for George's to reduce our cost plus margin by $.02/lb. In our July 1st meeting we top-lined our expected changes to the current model. In that discussion, we noted increases in our live cost; more specifically chick cost and grower pay as well as marinade expense. Upon further review, we will also adjust the offal credit. These adjustments represent a net increase to your cost plus of $.0021/lb. We will not be able to honor your request for a margin reduction, but will need to make the above noted line item adjustments. Please review attached model.
    - Multiple adjustments have been made to the cost plus, net effect is fob 8-piece cost will adjust downward by $.0148/lb.

- Dark meat formula pricing will change to 8-piece minus $.32 using current case weight billing methods.
    - Dark meat pricing will remain at 8-piece minus $.34/lb using current case weight billing methods.

- Regarding case weight billing caps, George's cannot agree to caps without incremental adjustments to the pricing structures.

- Regarding dark meat volume, we will need to continue discussing third party supplemental volume sources.   George's will struggle to meet your dark meat demand using only internal supply.

- In addition George's will offer a promotional discount of $.03/lb on 8-Piece pounds if the brand advertises and promotes 8-piece for 2 of your pricing periods with the following stipulation:
    1. One period must be September, October or November.
    2. One period must be January, February or March.
    - Promotional discount for 2010 only at this point.

This pricing agreement will become effective August 31, 2009 and will run through December 2011 with a yearly review of changing markets and cost structures.
- Pricing effective Jan 2010 through Dec 2011 with a yearly review of changing markets and cost structures.

Thank you for the opportunity. We look forward to further discussions.

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582836

Church's Chicken
Chicken procurement contract – George's Inc.

**December 2, 2009**

Church's Chicken and George's Inc. will agree to the following for the 2010 Poultry Purchasing Contract.

- George's will adjust the current Cost Plus formula (i.e. formula contracted in 2009) for 8-piece to reflect a $0.0148 cents per pound decrease.

- Dark meat formula pricing will remain at 8-piece minus $0.34 per pound FOB using current case weight billing methods.

- George's will pass along 100% of savings on packaging and distribution costs that result from shipping 18 heads per case vs. 16. This applies to all cases both 8 piece and dark meat.

In addition, George's will offer a promotional discount of $0.05 per pound on 8-piece volume if the brand advertises and promotes 8-piece for a minimum of 3 Church's pricing periods in 2010 with the promotion occurring in January-February or March or September, October or November.

The pricing agreement will become effective for January 2010 with a yearly review of the current market conditions. This term sheet is non binding, and is a reflection of current negotiations subject to approval of Church's Board of Directors and the Supply Chain Board.

Signed:

_____
Mel Deane, CEO
Church's Chicken

_____   12/11/09
Daniel Kirk
VP Sales & Marketing
George's Inc.

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

**Ric Blake**

| | |
|---|---|
| **From:** | Elizabeth Batchelor [EBatchelor@churchs.com] |
| **Sent:** | Thursday, April 29, 2010 7:56 AM |
| **To:** | Ric Blake; Rita Harp; Brian Roberts - Marshall Durbin; Jimmie Little - Pilgrim's Pride; Becky Blackmon - Koch Foods; Rick DeLong - Koch |
| **Cc:** | James W. Caldwell |
| **Subject:** | Church's Cost Plus Calendar |
| **Attachments:** | 2010 cost plus calendar.xlsx |

Just a reminder of when the cost plus data is due to me.  Please make sure to include the feed calculation with the cost plus info.

| Month | Cost Plus Data Due from Suppliers to Church's by Monday: | Pricing to DCs by Tuesday: | Pricing periods: |
|---|---|---|---|
| Jan 2010 | Dec 28, 2009 | Dec 29, 2009 | Mon 1/4/2010 – 1/31/2010 |
| February | January 25 | January 26 | Mon 2/1 – Sun 2/28 |
| March | February 22 | February 23 | Mon 3/1 – Sun 3/28 |
| April | March 22 | March 23 | Mon 3/29 – Sun 5/2 |
| May | April 26 | April 27 | Mon 5/3 – Sun 5/30 |
| June | May 24 | May 25 | Mon 5/31 – Sun 7/4 |
| July | June 28 | June 29 | Mon 7/5 – Sun 8/1 |
| August | July 26 | July 27 | Mon 8/2 – Sun 8/29 |
| September | August 23 | August 24 | Mon 8/30 – Sun 10/3 |
| October | September 27 | September 28 | Mon 10/4 – Sun 10/31 |
| November | October 25 | October 26 | Mon 11/1 – Sun 11/28 |
| December | November 22 | November 23 | Mon 11/29– Sun 1/2/2011 |

Thanks!

*Elizabeth Batchelor*
Church's Chicken
Director - Poultry Supply Chain
8601 Dunwoody Place, Suite 301
Sandy Springs, GA 30350
770-350-3857 (o)
404-423-6294 (m)
ebatchelor@churchs.com
Private & Confidential, Do Not Copy

Our Vision:
"Become the most respected and admired Chicken QSR brand."

CONFIDENTIALITY NOTICE : This e-mail (including attachments) may contain information that is confidential,

4/29/2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582838

# Church's Chicken

# Cost Plus Calendar for 2009

| Month | Dates | Cost Plus Data Due to Church's Chicken |
|---|---|---|
| January 2009 | Mon 12/29/08 – Sun 2/1/09 | Dec 22, 2008 |
| February | Mon 2/2 – Sun 3/1 | Jan 26 |
| March | Mon 3/2 – Sun 3/29 | Feb 23 |
| April | Mon 3/30 – Sun 5/3 | March 23 |
| May | Mon 5/4 – Sun 5/31 | April 27 |
| June | Mon 6/1 – Sun 6/28 | May 25 |
| July | Mon 6/29 – Sun 8/2 | June 22 |
| August | Mon 8/3 – Sun 8/30 | July 27 |
| September | Mon 8/31 – Sun 9/27 | August 27 |
| October | Mon 9/28 – Sun 11/1 | Sept 21 |
| November | Mon 11/2 – Sun 11/29 | Oct 26 |
| December | Mon 11/30 – Sun 1/3/2010 | Nov.23 |
| January 2010 | Mon 1/4/2010 – 1/31/2010 | Dec 28 |

# Cost Plus Calendar for 2010

| Month | Dates | Cost Plus Data Due to Church's Chicken |
|---|---|---|
| January 2010 | Mon 1/4/2010 – 1/31/2010 | Dec 28, 2009 |
| February | Mon 2/1 – Sun 2/28 | Jan 25 |
| March | Mon 3/1 – Sun 3/28 | Feb 22 |
| April | Mon 3/29 – Sun 5/2 | March 22 |
| May | Mon 5/3 – Sun 5/30 | April 26 |
| June | Mon 5/31 – Sun 7/4 | May 24 |
| July | Mon 7/5 – Sun 8/1 | June 28 |
| August | Mon 8/2 – Sun 8/29 | July 26 |
| September | Mon 8/30 – Sun 10/3 | August 23 |
| October | Mon 10/4 – Sun 10/31 | September 27 |
| November | Mon 11/1 – Sun 11/28 | Oct 25 |
| December | Mon 11/29– Sun 1/2/2011 | Nov 22 |