CASE CAPTION: _U.S. v. Jayson Penn, et al._

CASE NO.: 1:20-cr-00152-PAB

EXHIBIT LIST OF: The United States

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1-1 | Special Agent LaNard Taylor or Rachel Evans | Summary Exhibit. | | | | | |
| 2-1 | Special Agent LaNard Taylor or Rachel Evans | Summary Exhibit. | | | | | |
| 3-1 | Special Agent LaNard Taylor or Rachel Evans | Summary Exhibit. | | | | | |
| 4-1 | Special Agent LaNard Taylor or Rachel Evans | Summary Exhibit. | | | | | |
| 4-2 | | Summary Text Message Exhibit. | | | | | |
| 4-3 | | Summary Text Message Exhibit. | | | | | |
| 5-1 | Special Agent LaNard Taylor or Rachel Evans | Summary Exhibit. | | | | | |
| 5-2 | | Summary Chat Message Exhibit. | | | | | |
| 6-1 | Special Agent LaNard Taylor or Rachel Evans | Summary Exhibit. | | | | | |
| 7-1 | Special Agent LaNard Taylor or Rachel Evans | Summary Exhibit. | | | | | |
| 7-2 | | Summary Text Message Exhibit. | | | | | |
| 8-1 | | Summary Exhibit. | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 8-2 | | Summary Text Message Exhibit. | | | | | |
| 9-1 | Special Agent LaNard Taylor or Rachel Evans | Summary Exhibit. | | | | | |
| 9-2 | | Summary Text Message Exhibit. | | | | | |
| 9-3 | | Summary Text Message Exhibit. | | | | | |
| 9-4 | | Summary Instant Message Exhibit. | | | | | |
| 10-1 | Special Agent LaNard Taylor or Rachel Evans | Summary Exhibit. | | | | | |
| 10-2 | Special Agent LaNard Taylor or Rachel Evans | Summary Exhibit. | | | | | |
| 10-3 | Special Agent LaNard Taylor or Rachel Evans | Summary Exhibit. | | | | | |
| 10-3-1 | Special Agent LaNard Taylor or Rachel Evans | Updated Summary Exhibit summarizing 8/29/14 to 9/19/14. | | | | | |
| 10-4 | Robert Lewis | Summary Exhibit. | | | | | |
| 10-5 | | Summary Instant Message Exhibit. | | | | | |
| 10-8 | | Demonstrative reflecting 8/15/14-8/18/14. | | | | | |
| 10-10 | | Demonstrative reflecting 8/26/14. | | | | | |
| 10-11 | | Demonstrative reflecting 8/27/14. | | | | | |
| 10-12 | | Demonstrative reflecting 10/17/14. | | | | | |
| 10-13 | | Demonstrative reflecting 10/14/14. | | | | | |
| 10-14 | | Demonstrative reflecting 9/3/14. | | | | | |
| 10-15 | | Text Message Demonstrative. | | | | | |
| 14-1 | Special Agent LaNard Taylor or Rachel Evans | Summary Exhibit. | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 14-2 | Special Agent LaNard Taylor or Rachel Evans | Summary Exhibit. | | | | | |
| 14-3 | Special Agent LaNard Taylor or Rachel Evans | Summary Exhibit. | | | | | |
| 14-4 | | Summary Instant Message Exhibit. | | | | | |
| 14-5 | | Demonstrative reflecting 10/4/12- 10/10/12. | | | | | |
| 14-6 | | Demonstrative reflecting 11/13/12. | | | | | |
| 14-7 | | Demonstrative reflecting 11/13/12. | | | | | |
| 14-8 | | Demonstrative reflecting 11/28/12. | | | | | |
| 14-9 | | Demonstrative reflecting 11/28/12- 11/29/12. | | | | | |
| 16-1 | Special Agent LaNard Taylor or Rachel Evans | Summary Exhibit. | | | | | |
| 16-2 | | Summary Instant Message Exhibit. | | | | | |
| 17-1 | Special Agent LaNard Taylor or Rachel Evans | Summary Exhibit. | | | | | |
| 17-2 | | Summary Instant Message Exhibit. | | | | | |
| 18-1 | Special Agent LaNard Taylor or Rachel Evans | Summary Exhibit. | | | | | |
| 18-2 | Sara Fisher | Summary Exhibit. | | | | | |
| 18-3 | | Summary Exhibit. | | | | | |
| 18-4 | | Summary Text Message Exhibit. | | | | | |
| 18-5 | | Summary Text Message Exhibit. | | | | | |
| 18-6 | | Summary Text Message Exhibit. | | | | | |
| 18-7 | | Summary Text Message Exhibit. | | | | | |
| 18-8 | | Summary Text Message Exhibit. | | | | | |
| 18-9 | | Summary Text Message Exhibit. | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 18-10 | | Summary Text Message Exhibit. | | | | | |
| 20-1 | Special Agent LaNard Taylor or Rachel Evans | Summary Exhibit. | | | | | |
| 30-1 | | Summary Text Message Exhibit. | | | | | |
| 30-2 | | Summary Text Message Exhibit. | | | | | |
| 30-3 | | Summary Text Message Exhibit. | | | | | |
| 40-1 | | Summary Text Message Exhibit. | | | | | |
| 40-2 | | Summary Text Message Exhibit. | | | | | |
| 40-3 | | Summary Text Message Exhibit. | | | | | |
| 50-1 | | Summary Exhibit. | | | | | |
| 50-2 | | Summary Exhibit. | | | | | |
| 50-3 | | Summary Exhibit. | | | | | |
| 50-4 | | Summary Exhibit. | | | | | |
| 60-1 | | Summary Text Message Exhibit. | | | | | |
| 60-2 | | Summary Text Message Exhibit. | | | | | |
| 60-3 | | Summary Text Message Exhibit. | | | | | |
| 60-4 | | Summary Text Message Exhibit. | | | | | |
| 60-5 | | Summary Text Message Exhibit. | | | | | |
| 60-6 | | Summary Text Message Exhibit. | | | | | |
| 60-7 | | Summary Text Message Exhibit. | | | | | |
| 60-8 | | Summary Text Message Exhibit. | | | | | |
| 60-9 | | Summary Text Message Exhibit. | | | | | |
| 70-1 | | Summary Text Message Exhibit. | | | | | |
| 70-2 | | Summary Text Message Exhibit. | | | | | |
| 90-1 | | Summary Text Message Exhibit. | | | | | |
| 90-2 | | Summary Text Message Exhibit. | | | | | |
| 90-3 | | Summary Text Message Exhibit. | | | | | |
| 90-4 | | Summary Text Message Exhibit. | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 90-5 | | Summary Text Message Exhibit. | | | | | |
| 90-6 | | Summary Text Message Exhibit. | | | | | |
| 90-7 | | Summary Text Message Exhibit. | | | | | |
| 90-8 | | Summary Text Message Exhibit. | | | | | |
| 90-9 | | Summary Text Message Exhibit. | | | | | |
| 90-10 | Special Agent LaNard Taylor or Rachel Evans | Summary Telephone Number and Employment Exhibit. | | | | | |
| 100 | Dean Bradley | Email between Dean Bradley and Scott Brady on or about 11/08/2012 (CLA_0191682). | | | | | |
| 101 | | Adobe PDF titled Mutual Confidentiality Agreement undated (CLA_0191683). | | | | | |
| 102 | | Email chain between Bill Kantola, Cindy Hendren, Lee Pate, and David Hopkins on or about 05/31/2013 (KOCHFOODS-0000216752). | | | | | |
| 103 | Dean Bradley | Email from Bill Kantola to Dean Bradley on or about 06/24/2013 (KOCHFOODS-0000219678). | | | | | |
| 104 | | Agreement between Koch Foods and Church's Chicken dated 06/11/2013 and signed by Bill Kantola (KOCHFOODS-0000219679). | | | | | |
| 105 | Dean Bradley | Email chain between Jimmie Little, Jayson Penn, and Dean Bradley on or about 10/17/2013 (PILGRIMS-0002698301). | | | | | |
| 106 | | Church's agreement signed by Jayson Penn on or about 10/03/2013 (PILGRIMS-0002698302). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 107 | | Email chain between Jimmie Little, Matthew Herman, Jason McGuire, Tim Stiller, and Thomas Lane, among others, on or about 9/10/2012 attaching Adobe PDF (PILGRIMS-0006896632). | | | | | |
| 108 | Dean Bradley | Email chain between Jimmie Little, Dean Bradley, Sarah Knust, and Grace Pope on or about 05/31/2013 (PILGRIMS-DOJ-0000174707). | | | | | |
| 109 | Dean Bradley | Email chain between Jimmie Little, Thomas Lane, Dean Bradley, Sarah Knust, and Grace Pope on or about 05/31/2013 (PILGRIMS-DOJ-0000174709). | | | | | |
| 110 | | Email chain between Jimmie Little and Amber Cecil on or about 09/06/2013 (PILGRIMS-DOJ-0001774466). | | | | | |
| 111 | | Mutual Nondisclosure Agreement between Church's Chicken and Pilgrim's Pride signed by Jimmie Little on or about 09/06/2013 (PILGRIMS-DOJ-0001774467). | | | | | |
| 112 | Carl Pepper or Dean Bradley | Email chain between Carl Pepper and Dean Bradley on or about 5/9/2013 (TY-000061906). | | | | | |
| 113 | Carl Pepper or Dean Bradley | Email chain between Carl Pepper and Dean Bradley on or about 05/31/2013 (TY-000062843). | | | | | |
| 114 | Carl Pepper | Email chain between Brian Roberts, Carl Pepper, Tim Scheiderer, Tim Mulrenin, and Dean Bradley, among others, on or about 06/03/2013 (TY-000063844). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 115 | Carl Pepper | Email chain between Tim Mulrenin, Brian Roberts, Carl Pepper, Tim Scheiderer, and Dean Bradley, among others, on or about 06/03/2013 (TY-000063846). | | | | | |
| 116 | Carl Pepper | Email chain between Carl Pepper, Brian Roberts, Tim Mulrenin, and Dean Bradley on or about 06/03/2013 (TY-000063862). | | | | | |
| 117 | Carl Pepper | Email from Carl Pepper to Tim Mulrenin on or about 06/03/2013 (TY-000063997). | | | | | |
| 118 | Carl Pepper | Email chain between Tim Mulrenin, Brian Roberts, Carl Pepper, Dean Bradley, and Sarah Knust, among others, on or about 06/03/2013 (TY-000064024). | | | | | |
| 119 | Carl Pepper | Email between Carl Pepper. Dean Bradley and Tim Mulrenin on or about 06/04/2013 (TY-000064146). | | | | | |
| 120 | Carl Pepper | Email chain between Carl Pepper, Tim Scheiderer, Tim Mulrenin, Brian Roberts, and Dean Bradley, among others, on or about 05/31/2013 (TY-000243934). | | | | | |
| 121 | Carl Pepper or Dean Bradley | Email between Dean Bradley and Carl Pepper on or about 05/09/2013 (TY-000591490). | | | | | |
| 122 | Carl Pepper | Email between Carl Pepper, Clint Little, Grace Pope, Dean Bradley, and Tim Scheiderer, among others, on or about 05/10/2013 (TY-000591677). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 123 | Carl Pepper | Email chain between Darrell Bowlin, Carl Pepper, Brad Smith, Debbie Baker, and Dean Bradley among others, on or about 10/2/2013 attaching various documents (TY-000606524). | | | | | |
| 124 | Carl Pepper | Email chain between Carl Pepper, Jeremy Davidson, Clint Little, Dean Bradley, and Sarah Knust and others on or about 05/09/2013 (TY-000606527). | | | | | |
| 125 | Carl Pepper | Church's Chicken Specifications with Revision Date 12/05/2012 (TY-000606530). | | | | | |
| 126 | Carl Pepper | Church's Chicken Specifications with Revision Date 12/05/2012 (TY-000606535). | | | | | |
| 127 | | Email between Rollin Barnes and others at Tyson on or about 12/06/2012 (TY-000606539). | | | | | |
| 128 | | Church's Chicken Specifications with Revision Date 12/05/2012 (TY-000606542). | | | | | |
| 129 | | Church's Chicken Specifications with Revision Date 12/05/2012 (TY-000606547). | | | | | |
| 130 | Carl Pepper | Email between Carl Pepper, Clint Little, and Mike Hannigan on or about 06/11/2013 (TY-000606551). | | | | | |
| 131 | Carl Pepper | Email chain between Brian Roberts, Tim Mulrenin, Carl Pepper, Dean Bradley, and Sarah Knust, among others, on or about 06/03/2013 (TY-001004291). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 132 | Dean Bradley | Email between Dean Bradley and Brian Roberts on or about 10/17/2013 (TY-002583582). | | | | | |
| 133 | Dean Bradley | Adobe PDF untitled dated on or about 10/17/2013 (TY-002583583). | | | | | |
| 134 | Brian Coan or KC Tucker | File of and handwritten notes written by Ric Blake (GEODOJ_0582919). | | | | | |
| 135 | | Email chain between Bill Kantola and Peter Wong on or about 12/05/2013 (KOCHFOODS-0000208963). | | | | | |
| 136 | Dean Bradley | Email between Lyman Campbell, Dean Bradley, Lane Bucker, and Bill Kantola, among others, on or about 08/19/2013 (KOCHFOODS-0000214830). | | | | | |
| 137 | Dean Bradley | Email chain between Dean Bradley, Jimmie Little, and David Andrus on or about 06/24/2013 (PILGRIMS-DOJ-0000175057). | | | | | |
| 138 | Dean Bradley | Email chain between Jimmie Little, Thomas Lane, and Dean Bradley on or about 06/03/2013 (PILGRIMS-DOJ-0001773977). | | | | | |
| 139 | Carl Pepper | Email chain between Katherine Hale and Carl Pepper on or about 03/14/2013 (TY-000055488). | | | | | |
| 140 | Carl Pepper | Email chain between Carl Pepper and Jenna Johnson on or about 01/25/2013 (TY-001573196). | | | | | |
| 141 | | Adobe PDF titled Cajun Operating Company dba Churchs Chicken-Product Development-2016-004101 dated on or about 10/1/2012 (TY-004262002). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 142 | | Interview of Christopher Ward Investigative Record Form with date of activity of 07/31/2020 (WARD-IRF-ATR001-00000001). | | | | | |
| 143 | Phillip Fanara or Carl Pepper | Excerpt of Carl Pepper ((479) 879-2092) toll records (ATT-ATR001-00000001). | | | | | |
| 143-1 | Phillip Fanara or Carl Pepper | Highlighted excerpt of Carl Pepper ((479) 879-2092) toll records (ATT-ATR001-00000001). | | | | | |
| 200 | Barry Barnett or Dean Bradley | Email chain between Barry Barnett, Jim Hyatt, and Dean Bradley on or about 9/3/2014 (CHURCHS0009531). | | | | | |
| 201 | Barry Barnett or Dean Bradley | Email chain between Barry Barnett, Dean Bradley, Chris Ward, and Tim Mulrenin on or about 9/2/2014 (CHURCHS0009554). | | | | | |
| 202 | Barry Barnett | Email between Barry Barnett and Jimmie Little on or about 8/21/2014 (CHURCHS0009795). | | | | | |
| 203 | Barry Barnett | Email chain between Barry Barnett and Brian Roberts on or about 8/21/2014 (CHURCHS0009828). | | | | | |
| 204 | Barry Barnett | Email between Barry Barnett and Brian Roberts on or about 8/20/2014 (CHURCHS0009904). | | | | | |
| 205 | | Email between Bill Kantola and Lance Buckert on or about 12/24/2013 (KOCHFOODS-0000055258). | | | | | |
| 206 | Dean Bradley | Email from Dean Bradley to Bill Kantola dated on or about 12/15/2014 attaching Adobe PDF (KOCHFOODS-0000143973). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 207 | Dean Bradley | Email between Dean Bradley and Bill Kantola on or about 5/26/2015 (KOCHFOODS-0000195321). | | | | | |
| 208 | Dean Bradley | Email between Sarah Knust, Bill Kantola, Dean Bradley on or about 12/23/2013 (KOCHFOODS-0000246838). | | | | | |
| 209 | Dean Bradley | Email between Sarah Knust, Bill Kantola, and Dean Bradley on or about 12/23/2013 (KOCHFOODS-0000246839). | | | | | |
| 210 | Dean Bradley | Email between Sarah Knust, Matthew Heggie, Grace Pope, and Dean Bradley on or about 12/20/2013 (KOCHFOODS-0000246840). | | | | | |
| 211 | Dean Bradley | Adobe PDF titled Church's Chicken Supplier Quality Program - Bone In Chicken dated on or about 12/20/2013 (KOCHFOODS-0000246841). | | | | | |
| 212 | Dean Bradley | Email between Sarah Knust, Ben Pollard, Grace Pope, and Dean Bradley on or about 12/20/2013 (KOCHFOODS-0000246842). | | | | | |
| 213 | Dean Bradley | Adobe PDF titled Church's Chicken Supplier Quality Program - Bone In Chicken dated on or about 12/20/2013 (KOCHFOODS-0000246843). | | | | | |
| 214 | Dean Bradley | Email between Sarah Knust, Rebecca Cline, Grace Pope, and Dean Bradley on or about 12/20/2013 (KOCHFOODS-0000246844). | | | | | |
| 215 | Dean Bradley | Adobe PDF titled Church's Chicken Supplier Quality Program - Bone In Chicken dated on or about 12/20/2013 (KOCHFOODS-0000246845). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 216 | Dean Bradley | Email between Sarah Knust, Grace Pope, and Dean Bradley on or about 12/20/2013 attaching Adobe PDF (KOCHFOODS-0000246846). | | | | | |
| 217 | Dean Bradley | Adobe PDF titled Church's Chicken Supplier Quality Program - Bone In Chicken dated on or about 12/20/2013 (KOCHFOODS-0000246847). | | | | | |
| 218 | Barry Barnett | Adobe PDF titled 2013 Church's Fresh Chicken Contract Process on or about 09/05/2012 (PILGRIMS-0006896633). | | | | | |
| 219 | Dean Bradley or Robbie Bryant | Email between Jimmie Little, Robbie Bryant, Jason McGuire, and Dean Bradley on or about 12/24/2013 (PILGRIMS-DOJ-0000177839). | | | | | |
| 221 | Carl Pepper | Email chain between Carl Pepper, Brian Roberts, Jared Mitchell, Tim Mulrenin, and Tim Scheiderer, among others, on or about 12/26/2013 (TY-000000101). | | | | | |
| 222 | Carl Pepper | Email chain between Carl Pepper, Mike Hannigan, Tim Mulrenin, Sarah Knust, and Grace Pope, among others, on or about 12/21/2013 (TY-000088542). | | | | | |
| 223 | Carl Pepper | Email chain between Carl Pepper, Mike Hannigan, Tim Mulrenin, Sarah Knust, and Grace Pope, among others, on or about 12/21/2013 (TY-000088544). | | | | | |
| 224 | Carl Pepper | Email chain between Carl Pepper, Mike Hannigan, Tim Mulrenin, Sarah Knust, and Grace Pope, among others, on or about 12/21/2013 (TY-000088547). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 225 | Carl Pepper | Email chain between Tim Mulrenin and Carl Pepper on or about 12/26/2013 (TY-000088920). | | | | | |
| 226 | Carl Pepper | Email chain between Darrell Bowlin, Brandon Campbell, Tim Mulrenin, Carl Pepper, and Cody Tooley, among others, on or about 01/29/2014 (TY-000096120). | | | | | |
| 227 | Carl Pepper | Email chain between Mike Hannigan, Carl Pepper, Jared Mitchell, Tim Scheiderer, and Tim Mulrenin, among others, on or about 12/21/2013 (TY-000613967). | | | | | |
| 228 | Carl Pepper | Adobe PDF titled Church's Chicken Supplier Quaility Program - Bone in Chicken dated on or about 12/20/2013 (TY-000613969). | | | | | |
| 229 | Carl Pepper | Adobe PDF titled Church's Chicken Supplier Quality Program - Strips dated on or about 12/20/2013 (TY-000613971). | | | | | |
| 230 | Carl Pepper or Dean Bradley | Email between Carl Pepper and Dean Bradley attaching spreadsheets on or about 1/26/2014 (TY-000616147). | | | | | |
| 231 | Carl Pepper or Dean Bradley | Excel spreadsheet titled Church's February 2014 undated (TY-000616149). | | | | | |
| 232 | Carl Pepper or Dean Bradley | Excel spreadsheet titled Church's Chicken-Tyson Formula Based Cost Model undated (TY-000616151). | | | | | |
| 233 | Carl Pepper or Dean Bradley | Excel spreadsheet titled Church's February 2014 undated (TY-000616153). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 234 | Carl Pepper or Dean Bradley | Email chain between Dean Bradley, Carl Pepper, and Janie Tucker on or about 1/27/2014 (TY-000616249). | | | | | |
| 235 | Carl Pepper or Dean Bradley | Excel spreadsheet titled Church's Chicken-Tyson Formula Based Cost Model Time Period: February 2014 undated (TY-000616251). | | | | | |
| 236 | Carl Pepper | Email chain between Carl Pepper and Tim Mulrenin on or about 1/23/2014 attaching spreadsheet (TY-000618361). | | | | | |
| 237 | Carl Pepper | Excel spreadsheet titled Church's February 2014 undated (TY-000618363). | | | | | |
| 238 | Carl Pepper | Excel spreadsheet titled Church's Chicken-Tyson Formula Based Cost Model Time Period: February 2014 undated (TY-000618365). | | | | | |
| 239 | Carl Pepper | Excel spreadsheet titled Church's February 2014 undated (TY-000618367). | | | | | |
| 240 | Carl Pepper or Dean Bradley | Email between Carl Pepper, and Dean Bradley attaching spreadsheets on or about 2/21/2014 (TY-000689697). | | | | | |
| 241 | Carl Pepper or Dean Bradley | Excel spreadsheet titled Church's March 2014 undated (TY-000689698). | | | | | |
| 242 | Carl Pepper or Dean Bradley | Excel spreadsheet titled Church's Chicken-Tyson Formula Based Cost Model undated (TY-000689699). | | | | | |
| 244 | Andy Lubert | Email chain between Cody Tooley, Brandon Campbell, Darrell Bowlin, Stephan Barnes, and Andy Lubert, | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | among others, on or about 1/21/2014 (TY-004529768). | | | | | |
| 245 | Phillip Fanara | Excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 245-1 | Phillip Fanara | Highlighted excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 246 | Phillip Fanara | Excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 246-1 | Phillip Fanara | Highlighted excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 247 | Dean Bradley | Email chain between Jimmie Little and Dean Bradley on or about 12/23/2013 attaching PDF (PILGRIMS-DOJ-0002258077). | | | | | |
| 248 | Carl Pepper or Dean Bradley | Email chain between Carl Pepper and Dean Bradley dated on or about 1/27/2014 (TY-000098580). | | | | | |
| 300 | | Email between Justin Gay and David Rothmeier on or about 1/22/2014 (CFA_0007869). | | | | | |
| 301 | | Email between Tim Mulrenin, Dawn Parker, and David Rothmeier on or about 06/27/2014 attaching presentation (CFA_0008444). | | | | | |
| 302 | | PowerPoint presentation titled Protein Vision 6-4-14 (2) dated on or about 6/27/2014 (CFA_0008445). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 303 | Michael Ledford | Email between David Rothmeier and Mike Ledford on or about 6/05/2014 attaching spreadsheets and presentation (CFA_0016437). | | | | | |
| 304 | Michael Ledford | Excel spreadsheet titled 2014 Ledford basic info dated on or about 6/04/2014 (CFA_0016438). | | | | | |
| 305 | Michael Ledford | Excel spreadsheet titled 2014 Poultry Final dated on or about 12/17/2013 (CFA_0016439). | | | | | |
| 306 | | PowerPoint presentation titled 2013 Poultry update - Rothmeier dated on or about 10/18/2013 (CFA_0016440). | | | | | |
| 307 | | Calendar invitation regarding NAE Supplier Communication Specifics including Meyer Skalak, David Rothmeier, and Mike Walpole on or about 1/3/2014 attaching presentaton (CFA_0017844). | | | | | |
| 308 | | PowerPoint presentation titled NAE EC Supply Chain Presentation dated on or about 12/18/2013 (CFA_0017845). | | | | | |
| 309 | | Email between Scott Brady, Steve Hester, and David Rothmeier on or about 4/23/2014 (CFA_0017995). | | | | | |
| 310 | | Email chain between Searcy Wildes, Steve Hester, Kevin Ilardi, and David Rothmeier on or about 4/18/2014 (CFA_0018063). | | | | | |
| 311 | | Email between Steve Hester and David Rothmeier on or about 03/10/2014 (CFA_0018072). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 312 | | Email between Justin Gay and David Rothmeier on or about 1/22/2014 (CFA_0018155). | | | | | |
| 313 | | Email between Justin Gay, Steve Hester, and David Rothmeier on or about 03/28/2014 (CFA_0018168). | | | | | |
| 314 | | Email chain between Brian Roberts, David Rothmeier, Bernie Adock, Andy Lubert, and Doug Ramsey, among others, on or about 1/28/2014 attaching spreadsheet (CFA_0018197). | | | | | |
| 315 | | Excel spreadsheet titled CFA NAE on or about 01/17/2014 (CFA_0018198). | | | | | |
| 316 | | Calendar invitation regarding Meeting on ABF chicken including Steve Hester, Scott Brady, and David Rothmeier on or about 03/21/2014 (CLA_0193638). | | | | | |
| 317 | | Calendar invitation regarding Meeting on ABF chicken including Steve Hester, Scott Brady, and David Rothmeier on or about 03/21/2014 (CLA_0193640). | | | | | |
| 318 | | Email chain between Steve Hester, Scott Brady, and David Rothmeier on or about 4/23/2014 (CLA_0193715). | | | | | |
| 319 | | Adobe PDF titled CFA - Supply Chain Supplier Business Review 2014 Claxton Poultry dated on or about 6/9/14 (CLAXTON_0178609). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 320 | | Email chain between Tommy Francis John Davies, Scott Brady, and David Rothmeier on or about 8/19/2016 attaching Excel spreadsheet (MJP-008065). | | | | | |
| 321 | | Excel spreadsheet titled Claxton second half 2016 dated on or about 7/29/2016 (MJP-008067). | | | | | |
| 322 | | Email chain between Scott Brady, Tommy Francis, and David Rothmeier on or about 8/19/2016 (MJP-010406). | | | | | |
| 323 | | Email chain between Scott Brady, Tommy Francis, and David Rothmeier on or about 8/19/2016 attaching Excel spreadsheet (MJPoultry-0000075544). | | | | | |
| 324 | | Excel spreadsheet titled Claxton second half 2016 undated (MJPoultry-0000075545). | | | | | |
| 325 | | Email between David Rothmeier, Joe Forsthoffer, Cameron Bruett, Sara Lilygreen, and Alan Sterling, among others, on or about 02/11/2014 attaching PDFs (PER-000003707). | | | | | |
| 326 | | Adobe PDF titled Chick-fil-A to Serve Antibiotic-Free Chicken on or about 2/11/2014 (PER-000003708). | | | | | |
| 327 | | Adobe PDF titled CFA_Internal FAQsFINAL dated on or about 02/11/2014 (PER-000003709). | | | | | |
| 328 | | Email between Searcy Wildes and Kevin Ilardi on or about 6/9/2014 attaching presentation (PER-000152837). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 329 | | PowerPoint presentation titled CFA Business Review 6-2-14 (2) dated on or about 6/5/2014 (PER-000152838). | | | | | |
| 330 | | Email chain between Kevin Ilardi and Searcy Wildes on or about 4/1/2014 (PER-000152926). | | | | | |
| 331 | | Email chain between Kevin Ilardi, Randy Day, Steve Hester, and Searcy Wildes on or about 4/25/2014 (PERDUE0000035417). | | | | | |
| 332 | | Email chain between Steve Hester, Searcy Wildes, Bruce Stewart-Brown, and Steven Lyon on or about 4/21/2014 attaching Word document (PERDUE0001619817). | | | | | |
| 333 | | Email chain between Justin Gay, Jayson Penn, and Bill Lovette on or about 02/04/2014 (PILGRIMS-0005852816). | | | | | |
| 334 | | Email chain between Jayson Penn and Roger Austin on or about 02/12/2014 (PILGRIMS-0006936701). | | | | | |
| 335 | | Email chain between Roger Austin and Jayson Penn on or about 02/12/2014 (PILGRIMS-0006936703). | | | | | |
| 336 | | Email chain between Justin Gay, Jayson Penn, and Bill Lovette on or about 2/4/2014 (PILGRIMS-DOJ-0000391174). | | | | | |
| 337 | | Email chain between Brian Roberts, Tim Mulrenin, Andy Lubert, Charlie Solomon, and Steve Hester, on or about 4/27/2014 attaching spreadsheet (TF-0003603309). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 338 | | Email chain between Charlie Solomon, Steven Cullen, Belinda Mayo, Brian Roberts, and Andy Lubert, among others, on or about 4/30/2014 attaching spreadsheet (TF-0003603321). | | | | | |
| 339 | | Excel spreadsheet titled Costing Quote undated (TF-0003603323). | | | | | |
| 340 | | Email chain between Tim Mulrenin, Phillip Sprouse, Joey White, Brian Roberts, and Andy Lubert, among others, on 6/30/2014 attaching spreadsheet (TF-0007446974). | | | | | |
| 341 | | Excel spreadsheet titled Costing Quote undated (TF-0007446976). | | | | | |
| 342 | | Email chain between Devin Cole and Brian Roberts on or about 12/20/2013 (TY-000928682). | | | | | |
| 343 | | Email chain between Andy Lubert, Donnie King, Brian Roberts, Devin Cole, and Realene Atwoord, among others, on or about 02/12/2014 (TY-000930986). | | | | | |
| 344 | | Email between Brian Roberts, David Rothmeier, and Steve Hester on or about 4/27/2014 attaching spreadsheet (TY-000972187). | | | | | |
| 345 | | Excel spreadsheet titled Costing Quote dated on or about 4/27/2014 (TY-000972188). | | | | | |
| 346 | | Email between Tim Mulrenin, Melissa Sunseri, and Brian Roberts on or about 6/10/2014 attaching presentation (TY-001527759). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 347 | | PowerPoint presentation titled CFA Business Review 6 - 9 v2 dated on or about 6/10/2014 (TY-001527760). | | | | | |
| 348 | | Interview of David Lynn Rothmeier Jr. FD-302 with investigation on date of 03/09/2021 (Rothmeier-ATR001-00000001). | | | | | |
| 349 | | Email chain between David Rothmeier, Mikell Fries, Scott Brady, Kevin Ilardi, and Tim Mulrenin, among others on or about 2/11/2014 (TY-001343570). | | | | | |
| 350 | | Adobe PDF titled Antibiotic-Free Chicken Internal Q&A dated 2/11/2014 (TY-001343571). | | | | | |
| 351 | | Adobe PDF titled Chick-fil-A to Serve Antibiotic-Free Chicken dated 2/11/2014 (TY-001343573). | | | | | |
| 352 | Melissa Sandoval | Excerpt of Justin Gay (770-363-7129) toll records (VZW-ATR001-00004200). | | | | | |
| 352-1 | Melissa Sandoval | Highlighted excerpt of Justin Gay (770-363-7129) toll records (VZW-ATR001-00004200). | | | | | |
| 353 | Phillip Fanara | Excerpt of Scott Brady ((256) 536-6120) toll records (ATT-ATR005-00000235). | | | | | |
| 353-1 | Phillip Fanara | Highlighted excerpt of Scott Brady ((256) 536-6120) toll records (ATT-ATR005-00000235). | | | | | |
| 354 | Phillip Fanara | Excerpt of Scott Brady ((256) 536-6120) toll records (ATT-ATR005-00000235). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 354-1 | Phillip Fanara | Toll records for Scott Brady (2565366120) on or about 04/15/2014 (ATT-ATR005-00000235) | | | | | |
| 355 | | Excerpt of Mikell Fries iPhone Report Instant Message #423-425 (CLAXTON_0181706). | | | | | |
| 356 | Michael Ledford or Chick-Fil-A custodian or | Adobe PDF titled Chick-fil-A to Serve ABF Chicken dated on or about 2/11/2014 (CFA_0017986). | | | | | |
| 357 | | Memorandum of Interview of Meyer Skalak with date of incident on or about October 6, 2021 (Skalak-MOI-ATR001-00000001). | | | | | |
| 400 | Telly Smith | Adobe PDF untitled undated (GC-0000360047). | | | | | |
| 401 | Telly Smith | Adobe PDF untitled undated (GC-0000360060). | | | | | |
| 402 | Telly Smith | Document titled 2013 Mar-Jac Contract dated on or about 11/19/2012 (GC-0000001392). | | | | | |
| 403 | | Email chain between Joe Grendys, Mark Kaminsky, and Bill Kantola on or about 11/3/2015 (KOCH_0001260075). | | | | | |
| 404 | Telly Smith | Document titled 2013 Pilgrim's Contract dated on or about 11/19/2012 (GC-0000001394). | | | | | |
| 405 | | Email chain between Kevin Grindle, Lee Moriggia, Tommy Francis, and Greg Tench on or about 9/30/2014 attaching Excel spreadsheet (MJPoultry-0000008030). | | | | | |
| 406 | | Excel spreadsheet titled Golden Corral Bid 2015 dated on or about 9/30/2014 (MJPoultry-0000008032). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 407 | | Email chain between Kevin Grindle, Lee Moriggia, Tommy Francis, Greg Tench, and Telly Smith on or about 11/3/2014 attaching Excel spreadsheet (MJPoultry-0000061204). | | | | | |
| 408 | | Excel spreadsheet titled Pricing Proposal - Golden Corral dated on or about 11/3/2014 (MJPoultry-0000061206). | | | | | |
| 409 | | Email chain between Kevin Grindle, Tommy Francis, Greg Tench, and Dale Kelly on or about 11/03/2014 (MJPoultry-0000061207). | | | | | |
| 410 | | Email chain between Kevin Grindle, Lee Moriggia, Tommy Francis, and Greg Tench on or about 9/30/2014 (MJPoultry-0000081260). | | | | | |
| 410-1 | | Redacted email chain between Kevin Grindle, Lee Moriggia, Tommy Francis, and Greg Tench on or about 9/30/2014 (MJPoultry-0000081260). | | | | | |
| 411 | | Email between Dale Kelly, Kevin Grindle, Tommy Francis, and Greg Tench on or about 10/20/2014 (MJPoultry-0000169073). | | | | | |
| 412 | | Email from Lee Moriggia on or about 9/12/2014 attaching Adobe PDF and spreadsheet (MJPoultry-0000196844). | | | | | |
| 413 | Telly Smith | Adobe PDF titled Fresh Chicken Bid dated on or about 9/12/2014 (MJPoultry-0000196845). | | | | | |
| 414 | | Word document titled Fresh Chicken Usage (Estimated and Approximate) dated on or about 9/12/2014 (MJPoultry-0000196848). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 415 | | Excel spreadsheet titled Pricing Proposal - Golden Corral dated on or about 9/12/2014 (MJPoultry-0000196851). | | | | | |
| 416 | | Email chain between Roger Austin and Jayson Penn on or about 11/7/2014 (PILGRIMS-0005857352). | | | | | |
| 417 | Robert Bryant | Email chain between Robbie Bryant and Tim Stiller on or about 9/29/2014 (PILGRIMS-0005934799). | | | | | |
| 418 | | Email between Thomas Lane and Tim Stiller on or about 9/30/2014 attaching Excel spreadsheet (PILGRIMS-0005934809). | | | | | |
| 419 | | Excel spreadsheet titled Pilgrim's Pride Corporation Golden Corral 2015 Pricing Model dated on or about 9/30/2014 (PILGRIMS-0005934810). | | | | | |
| 420 | | Email between Tim Stiller and Thomas Lane on or about 11/10/2014 attaching Excel spreadsheet (PILGRIMS-0005935844). | | | | | |
| 421 | | Excel spreadsheet titled Pilgrim's Pride Corporation Golden Corral 2015 Pricing Model dated on or about 11/10/2014 (PILGRIMS-0005935845). | | | | | |
| 422 | | Email chain between Scott Tucker, Tim Stiller, and Lee Moriggia on or about 11/10/2014 attaching Excel spreadsheet (PILGRIMS-0005935850). | | | | | |
| 423 | | Excel spreadsheet titled Pricing Proposal - Golden Corral undated (PILGRIMS-0005935851). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 424 | Robbie Bryant or Telly Smith | Email chain between Scott Tucker, Tim Stiller, Robbie Bryant, Telly Smith, and Roger Austin on or about 11/10/2014 (PILGRIMS-0005935852). | | | | | |
| 425 | Telly Smith | Email chain between Tim Stiller, Scott Tucker, Robbie Bryant, Telly Smith and Roger Austin on or about 11/10/2014 (PILGRIMS-0005935868). | | | | | |
| 426 | | Email chain between Tim Stiller and Craig Kasmier on or about 11/12/2014 (PILGRIMS-0005935933). | | | | | |
| 427 | | Email chain between Tim Stiller, Scott Tucker, Roger Austin, and Lee Moriggia on or about 9/29/2015 (PILGRIMS-0005942801). | | | | | |
| 428 | | Email chain between Roger Austin, Tim Stiller, Scott Tucker, and Lee Moriggia on or about 10/29/2015 (PILGRIMS-0005943548). | | | | | |
| 429 | Telly Smith | Email between Telly Smith, Scott Tucker, and Roger Austin dated on or about 11/12/2014 (PILGRIMS-0006001212). | | | | | |
| 430 | Robert Bryant | Email chain between Roger Austin, Tim Stiller, Scott Tucker, and Robbie Bryant on or about 9/30/2014 (PILGRIMS-0007076729). | | | | | |
| 431 | Robert Bryant | Email chain between Scott Tucker, Roger Austin, Tim Stiller, and Robbie Bryant on or about 11/11/2014 (PILGRIMS-0007077452). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 432 | Telly Smith | Email chain between Tim Stiller, Scott Tucker, Roger Austin, and Telly Smith on or about 11/16/2015 (PILGRIMS-0009186608). | | | | | |
| 433 | | Text message from Tim Stiller to Jayson Penn on or about 10/17/2014 (PILGRIMS-DOJ-0000484696). | | | | | |
| 434 | | Text message from Jayson Penn to Tim Stiller on or about 10/17/2014 (PILGRIMS-DOJ-0000484697). | | | | | |
| 435 | | Text message from Tim Stiller to Jayson Penn on or about 10/17/2014 (PILGRIMS-DOJ-0000484698). | | | | | |
| 436 | | Text message from Jayson Penn to Tim Stiller on or about 10/17/2014 (PILGRIMS-DOJ-0000484699). | | | | | |
| 437 | | Text message from Tim Stiller to Jayson Penn on or about 10/17/2014 (PILGRIMS-DOJ-0000484700). | | | | | |
| 438 | | Text message from Jayson Penn to Tim Stiller on or about 10/17/2014 (PILGRIMS-DOJ-0000484701). | | | | | |
| 439 | | Text message from Tim Stiller to Jayson Penn on or about 10/17/2014 (PILGRIMS-DOJ-0000484702). | | | | | |
| 440 | | Text message from Jayson Penn to Tim Stiller on or about 10/17/2014 (PILGRIMS-DOJ-0000484703). | | | | | |
| 441 | | Text message from Jayson Penn to Tim Stiller on or about 10/17/2014 (PILGRIMS-DOJ-0000484704). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 442 | | Text message from Tim Stiller to Jayson Penn on or about 10/17/2014 (PILGRIMS-DOJ-0000484705). | | | | | |
| 443 | | Text message from Jayson Penn to Tim Stiller on or about 10/17/2014 (PILGRIMS-DOJ-0000484706). | | | | | |
| 444 | | Text message from Tim Stiller to Jayson Penn on or about 10/17/2014 (PILGRIMS-DOJ-0000484707). | | | | | |
| 445 | | Text message from Jayson Penn to Tim Stiller on or about 10/17/2014 (PILGRIMS-DOJ-0000484708). | | | | | |
| 446 | | Text message from Tim Stiller to Jayson Penn on or about 10/17/2014 (PILGRIMS-DOJ-0000484709). | | | | | |
| 447 | | Text message from Jayson Penn to Tim Stiller on or about 10/17/2014 (PILGRIMS-DOJ-0000484710). | | | | | |
| 448 | | Text message from Tim Stiller to Jayson Penn on or about 11/7/2014 (PILGRIMS-DOJ-0000484944). | | | | | |
| 449 | | Text message from Jayson Penn to Bill Lovette and and Fabio Sandri on or about 11/9/2014 (PILGRIMS-DOJ-0000484962). | | | | | |
| 450 | | Text message from Bill Lovette to Jayson Penn and Fabio Sandri on or about 11/9/2014 (PILGRIMS-DOJ-0000484963). | | | | | |
| 451 | | Text message from Jayson Penn to Bill Lovette on or about 11/9/2014 (PILGRIMS-DOJ-0000484964). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 452 | | Email chain between Jason McGuire, Brenda Ray, Jimmie Little, and Tim Stiller on or about 9/19/2014 (PILGRIMS-DOJ-0000509300). | | | | | |
| 453 | | Email between Roger Austin and Tim Stiller on or about 10/17/2014 (PILGRIMS-DOJ-0000509302). | | | | | |
| 454 | | Email chain between Scott Tucker, Justin Gay, and Lee Moriggia on or about 9/12/2014 (PILGRIMS-DOJ-0000509344). | | | | | |
| 455 | | Email chain between Jason McGuire and Jayson Penn on or about 8/7/2014 (PILGRIMS-DOJ-0000513457). | | | | | |
| 456 | | Email chain between Scott Tucker and Tim Stiller on or about 9/30/2014 (PILGRIMS-DOJ-0000513705). | | | | | |
| 457 | | Email chain between Scott Tucker, Roger Austin, and Lee Moriggia on or about 9/12/2014 (PILGRIMS-DOJ-0000513759). | | | | | |
| 458 | | Adobe PDF titled Fresh Chicken Bid dated on or around 9/12/2014 (PILGRIMS-DOJ-0000513760). | | | | | |
| 459 | | Word document titled Fresh Chicken Usage (Estimated and Approximate) dated on or about 9/12/2014 (PILGRIMS-DOJ-0000513763). | | | | | |
| 460 | | Excel spreadsheet titled Pricing Proposal - Golden Corral dated on or about 9/12/2014 (PILGRIMS-DOJ-0000513764). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 461 | Telly Smith | Email between Scott Tucker, Telly Smith, and Roger Austin or about 11/12/2014 (PILGRIMS-DOJ-0000513765). | | | | | |
| 462 | | Excel spreadsheet titled Pricing Proposal - Golden Corral undated (PILGRIMS-DOJ-0000513766). | | | | | |
| 463 | | Email chain between Jason Slider and Scott Tucker on or about 11/3/2014 (PILGRIMS-DOJ-0000513844). | | | | | |
| 464 | | Email chain between Tim Stiller, Brenda Ray, and Jason McGuire on or about 9/19/2014 attaching (PILGRIMS-DOJ-0001362237). | | | | | |
| 465 | | Email chain between Scott Tucker, Justin Gay, and Lee Moriggia on or about 9/12/2014 attaching PDF, word document, and spreadsheet (PILGRIMS-DOJ-0002270213). | | | | | |
| 466 | | Adobe PDF titled Fresh Chicken dated on or around 9/12/2014 (PILGRIMS-DOJ-0002270214). | | | | | |
| 467 | | Document titled 2013 Tyson Contract dated on or about 11/19/2012 (GC-0000001389). | | | | | |
| 468 | | Document titled 2014 Mar-Jac Contract dated on or about 12/13/2013 (GC-0000337800). | | | | | |
| 469 | | Email chain between Tim Stiller, Robbie Bryant, Scott Tucker, and Lee Moriggia on or about 9/19/2014 attaching PDF, Word document, and Excel spreadsheet (PILGRIMS-DOJ-0002525329). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 470 | | Adobe PDF titled Fresh Chicken Bid dated on or about 9/12/2014 (PILGRIMS-DOJ-0002525330). | | | | | |
| 471 | | Document titled "Fresh Chicken Usage (Estimated and Approximate)" undated (PILGRIMS-DOJ-0002525333). | | | | | |
| 472 | | Document titled 2014 Pilgrim's Contract dated on or about 12/13/2013 (GC-0000000016). | | | | | |
| 473 | | Excel spreadsheet titled 2014 Tyson contract (GC-0000336516). | | | | | |
| 474 | Telly Smith | Email between Telly Smith, Kevin Grindle, Lee Moriggia, Tommy Francis, and Greg Tench on or about 11/4/2014 (GC-0000111255). | | | | | |
| 475 | | Excel spreadsheet titled 2015 Mar Jac Pricing Worksheet (GC-0000001689). | | | | | |
| 476 | | Document titled 2015 Pilgrims Contract dated on or about 11/24/2014 (GC-0000084471). | | | | | |
| 477 | | Email chain between Tim Stiller, Darren Lamb, Craig Kasmier, and Robbie Bryant on or about 11/7/2014 (PILGRIMS-DOJ-0002740310). | | | | | |
| 478 | | Email chain between Tim Stiller, Sheri Garland, and Thomas Lane on or about 11/7/2014 (PILGRIMS-DOJ-0002740312). | | | | | |
| 479 | Telly Smith | Email chain between Telly Smith, Lee Moriggia, and Scott Tucker on or about 11/24/2014 attaching spreadsheet (GC-0000279304). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 480 | Telly Smith | Excel spreadsheet titled 2015 Supplier compilation chart (SMITH_000155269). | | | | | |
| 481 | Telly Smith | Excel spreadsheet titled GC Chicken History 2011 - 2020 dated on or about 6/4/2020 (GC-ATR001-00000001). | | | | | |
| 482 | Telly Smith | Document titled 2015 Tyson Contract dated on or about 11/13/2014 (GC-0000070794). | | | | | |
| 483 | | Email chain between Kevin Grindle and Lee Moriggia on or about 12/2/2015 (GC-0000002064). | | | | | |
| 484 | | Email chain between Kevin Grindle and Lee Moriggia on or about 11/4/2015 (GC-0000012773). | | | | | |
| 485 | | Excel spreadsheet titled 2016 Mar-Jac Pricing (GC-0000012774). | | | | | |
| 486 | Telly Smith | Email chain between Lee Moriggia, Telly Smith, and Scott Tucker on or about 11/17/2015 attaching memorandum (GC-0000291467; GC-0000290536). | | | | | |
| 487 | | Excel spreadsheet titled 2016 Supplier compilation chart (GC-0000291861). | | | | | |
| 488 | Telly Smith | Document titled 2016 Tyson Contract dated on or about 11/11/2015 (GC-0000043478). | | | | | |
| 489 | Telly Smith | Document titled 2017 Mar-Jac contract dated on or about 11/28/2016 (MAR-JAC_0000624092). | | | | | |
| 490 | Telly Smith | Document titled 2017 Pilgrim's Contract dated on or about 6/6/2017 (GC-0000134932). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 491 | Telly Smith | Document titled 2017 Tyson Contract dated on or about 9/15/2016 (GC-0000043480). | | | | | |
| 492 | Telly Smith | Document titled 2018 Mar-Jac contract dated on or about 9/26/2017 (GC-0000013492). | | | | | |
| 493 | | Email chain between Melissa Bell and Lee Moriggia on or about 9/25/2017 attaching Customer Contract Pricing Agreement (GC-0000043809; GC-0000043810). | | | | | |
| 494 | Phillip Fanara | Excerpt of Roger Austin ((502) 245-1681) toll records (ATT-ATR009-00006664). | | | | | |
| 494-1 | Phillip Fanara | Highlighted excerpt of Roger Austin ((502) 245-1681) toll records (ATT-ATR009-00006664). | | | | | |
| 495 | Melissa Sandoval | Excerpt of Kevin Grindle (678-943-0763) toll records (VZW-ATR001-00005553). | | | | | |
| 495-1 | Melissa Sandoval | Highlighted excerpt of Kevin Grindle (678-943-0763) toll records (VZW-ATR001-00005553). | | | | | |
| 496 | Melissa Sandoval | Excerpt of Greg Tench (770-654-7200) toll records (VZW-ATR001-00008252). | | | | | |
| 497 | Melissa Sandoval | Excerpt of Wesley Scott Tucker (256-201-2928) toll records (VZW-ATR009-00000001). | | | | | |
| 497-1 | Melissa Sandoval | Highlighted excerpt of Wesley Scott Tucker (256-201-2928) toll records (VZW-ATR009-00000001). | | | | | |
| 498 | | Email chain between Tim Stiller, Tommy Lane, and Scott Tucker on or about 10/8/2014 (PILGRIMS-DOJ-0002740305). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 499 | Melissa Sandoval | Excerpt of Roger Austin (770-842-9379) toll records (VZW-ATR001-00009436) | | | | | |
| 499-1 | Melissa Sandoval | Highlighted excerpt of Roger Austin (770-842-9379) toll records (VZW-ATR001-00009436). | | | | | |
| 499-2 | Melissa Sandoval | Excerpt of Jayson Penn (970-568-2808) toll records (VZW-ATR001-00000630). | | | | | |
| 499-3 | Melissa Sandoval | Highlighted excerpt of Jayson Penn (970-568-2808) toll records (VZW-ATR001-00000630). | | | | | |
| 500 | Joe Brink | Email chain between Walter Cooper, Mikell Fries, and Joe Brink on or about 10/14/2014 (CLAXTON_0014869). | | | | | |
| 501 | | Email chain between Mikell Fries and Chris Sharp on or about 8/27/2015 (CLAXTON_0022760). | | | | | |
| 502 | | Email chain between Chris Sharp and Mikell Fries on or about 8/27/2015 (CLAXTON_0022761). | | | | | |
| 503 | Joe Brink | Adobe PDF titled Contract No. 2141889 dated on or about 12/17/2014 (CLAXTON_0089312). | | | | | |
| 504 | Joe Brink | Email chain between Joe Brink, Walter Cooper, and Greg Finch on or about 12/22/2014 (CLAXTON_0089372). | | | | | |
| 505 | Joe Brink | Adobe PDF titled Contract No. 214169P ("Contract") dated on or about 1/11/2011 (CLAXTON_0089378). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 506 | | Email chain between Greg Finch, William Lawson, and Walter Cooper on or about 12/22/2014 attaching Excel spreadsheet (CLAXTON_0173792). | | | | | |
| 507 | Joe Brink | Adobe PDF titled Contract No. 214169P ("Contract") dated on or about 11/18/2013 (CLAXTON_0173798). | | | | | |
| 508 | Joe Brink | Letter from Walter Cooper to Joe Brink (CLAXTON_0178815). | | | | | |
| 509 | | Chat conversations with Joe Grendys, dated between 2013-2016 (KOCHFOODS-0000485244). | | | | | |
| 510 | | Email between Greg Tench, Dale Kelly, and Tommy Francis on or about 10/16/2014 (MAR-JAC_0000576786). | | | | | |
| 511 | | Handwritten notes written by Pete Martin dated on or about 10/27/2014 (MAR-JAC_0000850235). | | | | | |
| 512 | | Email between Greg Tench, Chris Sharp, and Tommy Francis on or about 10/27/2014 (MJPoultry-0000458169). | | | | | |
| 513 | Joe Brink | Email chain between Greg Tench, Chris Sharp, and Joe Brink on or about 4/24/2015 attaching Adobe PDF (MJPoultry-0000458932). | | | | | |
| 514 | Joe Brink | Adobe PDF titled Contract No. 214192P ("Contract") dated on or about 4/24/2015 (MJPoultry-0000458933). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 515 | | Email chain between Greg Tench and Chris Sharp on or about 10/27/2014 (MJPoultry-0000459942). | | | | | |
| 516 | Joe Brink | Adobe PDF titled Contract No. 214192P dated on or about 12/17/2014 (MJPoultry-0000459976). | | | | | |
| 517 | | Email between Greg Tench and Dan Kelly on or about 10/20/2014 (MJPoultry-0000545876). | | | | | |
| 518 | | Email chain between Larry Pate, Jason McGuire, and Leslie Antoinette on or about 11/7/2012 (PILGRIMS-0000021364). | | | | | |
| 519-1 | | Redacted email chain between Randy Long and Tim Stiller on or about 10/9/2014 (PILGRIMS-0003618962). | | | | | |
| 519 | | Email chain between Randy Long and Tim Stiller on or about 10/9/2014 (PILGRIMS-0003618962). | | | | | |
| 520 | Joe Brink | Email chain between Larry Pate, Jason McGuire, and Joe Brink on or about 10/30/2012 PILGRIMS-0005796830). | | | | | |
| 521 | | Email between Larry Pate and Jason McGuire on or about 11/08/2012 (PILGRIMS-0005796999). | | | | | |
| 522 | | Email chain between Jimmie Little and Jason McGuire on or about 8/29/2014 (PILGRIMS-0005804279). | | | | | |
| 523 | | Email chain between Jimmie Little, Jason McGuire, and Jason Slider on or about 8/29/2014 (PILGRIMS-0005804283). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 524 | | Email chain between Bill Lovette and Jayson Penn on or about 8/22/2011 (PILGRIMS-0005822161). | | | | | |
| 525 | | Email chain between Tim Stiller, Eric Oare, Jimmie Little, and Thomas Lane on or about 9/30/2014 (PILGRIMS-0005934807). | | | | | |
| 526 | Joe Brink | Email chain between Jimmie Little, Tim Stiller, Thomas Lane, and Joe Brink on or about 10/2/2014 (PILGRIMS-0005934829). | | | | | |
| 527 | Joe Brink | Email chain between Jimmie Little, Tim Stiller, Thomas Lane, Eric Oare, Roger Austin, and Joe Brink dated on or about 10/03/2014 (PILGRIMS-0005934839). | | | | | |
| 528 | Joe Brink | Email chain between Jimmie Little, Joe Brink, and Roger Austin on or about 10/3/2014 (PILGRIMS-0005934843). | | | | | |
| 529 | | Email chain between Paul Bracewell, Tim Stiller, Jimmie Little, and Craig Kasmier on or about 12/30/2014 (PILGRIMS-0005937042). | | | | | |
| 530 | | Email chain between Jimmie Little, Tim Stiller, Eric Oare, and Thomas Lane on or about 9/19/2014 attaching logo (PILGRIMS-0007076680). | | | | | |
| 531 | | Email chain between Jimmie Little and Tim Stiller on or about 9/24/2015 (PILGRIMS-0007084069). | | | | | |
| 532 | | Email between Jason McGuire and Larry Pate on or about 11/08/2012 (PILGRIMS-0008977454). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 533 | | Calendar invitation regarding Pilgrim's Pride Corporation Exchange Administrative Group including Eric Oare and Tim Stiller on or about 9/23/2014 (PILGRIMS-0009353169). | | | | | |
| 534 | | Calendar invitation regarding "PT" including Tim Stiller, Jimmie Little, Thomas Lane, and Eric Oare on or about 9/23/2014 (PILGRIMS-0009353170). | | | | | |
| 535 | | Calendar invitation regarding "PT" including Tim Stiller, Jimmie Little, Thomas Lane, and Eric Oare on or about 9/23/2014 (PILGRIMS-0009395429). | | | | | |
| 536 | | Calendar invitation regarding "Accepted: PT" including Jimmie Little and Tim Stiller on or about 9/23/2014 (PILGRIMS-0009395430). | | | | | |
| 537 | | Calendar invitation regarding "Accepted: PT" including Thomas Lane and Tim Stiller on or about 9/23/2014 (PILGRIMS-0009395431). | | | | | |
| 538 | Joe Brink | Email chain between Larry Pate, Jason McGuire, Joe Brink, and Matthew Boarman on or about 11/8/2012 (PILGRIMS-DOJ-0000105031). | | | | | |
| 539 | | Email between Larry Pate and Jason McGuire on or about 10/29/2012 attaching pricing spreadsheet (PILGRIMS-DOJ-0000183546). | | | | | |
| 540 | Joe Brink | Pollo Tropical contract signed by Jayson Penn on or about 11/12/2012 (PILGRIMS-DOJ-0000502303). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 541 | Special Agent LaNard Taylor | Email chain between Tim Stiller, Jason McGuire, Jayson Penn, Matthew Herman, and Andrea Lawson, among others, on or about 9/23/2014 (PILGRIMS-DOJ-0001362261). | | | | | |
| 542 | | Email chain between Tim Stiller, Jason McGuire, Jayson Penn, Matthew Herman, and Tim Stiller, among others, on or about 9/23/2014 (PILGRIMS-DOJ-0001362265). | | | | | |
| 543 | | Email chain between Tim Stiller, Jason McGuire, Jayson Penn, Matthew Herman, and Tim Stiller, among others, on or about 9/23/2014 (PILGRIMS-DOJ-0001362267). | | | | | |
| 544 | | Calendar invitation regarding PT including Tim Stiller, Eric Oare, Jimmie Little, and Thomas Lane on or about 9/23/2014 (PILGRIMS-DOJ-0002195623). | | | | | |
| 545 | | Email chain between Matthew Boarman and Jimmie Little on or about 8/13/2014 (PILGRIMS-DOJ-0002269318). | | | | | |
| 546 | | Email between Jimmie Little and Matthew Boarman on or about 8/29/2014 (PILGRIMS-DOJ-0002269652). | | | | | |
| 547 | Joe Brink | Email chain between Jimmie Little and Joe Brink on or about 9/16/2014 (PILGRIMS-DOJ-0002270246). | | | | | |
| 548 | Joe Brink | Email chain between Joe Brink and Jimmie Little on or about 9/16/2014 (PILGRIMS-DOJ-0002270267). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 549 | Joe Brink | Email chain between Jimmie Little and Joe Brink on or about 10/2/2014 (PILGRIMS-DOJ-0002270788). | | | | | |
| 550 | Joe Brink | Email chain between Joe Brink and Jimmie Little on or about 10/2/2014 (PILGRIMS-DOJ-0002270795). | | | | | |
| 551 | Joe Brink | Email chain between Jimmie Little and Joe Brink on or about 10/2/2014 (PILGRIMS-DOJ-0002270816). | | | | | |
| 552 | Joe Brink | Email chain between Jimmie Little, Matthew Boarman, Tim Stiller, Thomas Lane, and Joe Brink on or about 10/2/2014 (PILGRIMS-DOJ-0002270824). | | | | | |
| 553 | Joe Brink | Email chain between Jimmie Little, Matthew Boarman, Joe Brink, and Roger Austin on or about 10/3/2014 (PILGRIMS-DOJ-0002270899). | | | | | |
| 554 | Joe Brink | Email chain between Jimmie Little and Joe Brink on or about 10/3/2014 (PILGRIMS-DOJ-0002270912). | | | | | |
| 555 | Joe Brink | Email chain between Joe Brink, Jimmie Little, and Matthew Boarman on or about 10/8/2014 (PILGRIMS-DOJ-0002271079). | | | | | |
| 556 | | Email chain between Roger Austin and Jimmie Little on or about 10/3/2014 (PILGRIMS-DOJ-0002525979). | | | | | |
| 557 | Joe Brink | Email between Larry Pate and Jayson Penn on or about 11/09/2012 (PILGRIMS-DOJ-0002822850). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 558 | Joe Brink | Contract between Pollo Tropical and Pilgrim's Pride dated 11/09/2012 (PILGRIMS-DOJ-0002822851). | | | | | |
| 559 | | Email chain between Jimmie Little, Roger Austin, and Matthew Boarman on or about 8/14/2014 (PILGRIMS-DOJ-0002950645). | | | | | |
| 560 | Joe Brink | Email chain between Jimmie Little, Matthew Boarman, and Joe Brink on or about 8/14/2014 (PILGRIMS-DOJ-0003384947). | | | | | |
| 561 | Joe Brink or | Email chain between Joe Brink and Jimmie Little on or about 08/14/2014 (PILGRIMS-DOJ-0003384952). | | | | | |
| 562 | Joe Brink | Email between Joe Brink and Jimmie Little on or about 9/22/2014 (PILGRIMS-DOJ-0003385150). | | | | | |
| 563 | | Email between Jimmie Little, Thomas Lane, Eric Oare, and Tim Stiller on or about 9/22/2014 (PILGRIMS-DOJ-0003385154). | | | | | |
| 564 | | Email chain between Jimmie Little and Matthew Boarman on or about 9/23/2014 (PILGRIMS-DOJ-0003385175). | | | | | |
| 565 | Joe Brink | Email between Jimmie Little and Joe Brink on or about 9/23/2014 (PILGRIMS-DOJ-0003385203). | | | | | |
| 566 | Joe Brink | Email chain between Jimmie Little and Joe Brink on or about 10/3/2014 (PILGRIMS-DOJ-0003385310). | | | | | |
| 567 | Joe Brink | Email between Jimmie Little, Joe Brink, and Roger Austin on or about 10/3/2014 (PILGRIMS-DOJ-0003385325). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 568 | | Email chain between Jimmie Little, Lance Goeddel, Kim Pryor and Joseph Brink on or about 12/31/2014 attaching a word document (PILGRIMS-DOJ-0003386580). | | | | | |
| 569 | | Adobe PDF titled Contract No. 214189P dated on or about 12/17/2014 (PILGRIMS-DOJ-0003386581). | | | | | |
| 570 | Robert Bryant | Calendar invitation regarding Pollo Tropical including Tim Stiller, Jimmie Little, Robbie Bryant, and Roger Austin on or about 9/15/2015 attaching Adobe PDF (PILGRIMS-DOJ-0003975687). | | | | | |
| 571 | | Email chain between Jimmie Little, Tim Stiller, and Kim Pryor on or about 9/11/2015 attaching Adobe PDF (PILGRIMS-DOJ-0003975688). | | | | | |
| 572 | Joe Brink | Adobe PDF titled Contract No. 214189P ("Contract") dated on or about 2/11/2015 (PILGRIMS-DOJ-0003975692). | | | | | |
| 573 | | Email chain between Rachelle Durham, Craig Raysor, Larry Pate, and Jayson Penn on or about 03/02/2012 (PILGRIMS-DOJ-0004194516). | | | | | |
| 574 | Joe Brink | Adobe PDF titled Contract No. 214409P dated 12/14/2011 (PILGRIMS-DOJ-0004194518). | | | | | |
| 575 | Joe Brink | Adobe PDF titled Contract No. 214189P ("Contract") dated on or about 2/11/2015 (PILGRIMS-DOJ-0004857788). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 576 | Brian Coan or K.C. Tucker | File of and handwritten notes (GEODOJ_0584692). | | | | | |
| 577 | | Email chain between Jason McGuire and Larry Pate on or about 11/7/2012 (PILGRIMS-0000021353). | | | | | |
| 578 | Joe Brink | Email chain between Walter Cooper, Jeramie Martin, and Joe Brink on or about 3/18/2019 attaching contract (CLA_0293131). | | | | | |
| 579 | Joe Brink | Email chain between Walter Cooper, Joe Brink, and Greg Finch on or about 12/18/2014 attaching Adobe PDF (CLAXTON_0089306). | | | | | |
| 580 | Joe Brink | Email chain between Greg Tench, Micah Hendry, Chris Sharp, Dale Kelly, and Joe Brink, among others, dated on or about 12/18/2014 attaching Adobe PDF (MJPoultry-0000459969). | | | | | |
| 581 | Joe Brink | Email chain between Matthew Boarman and Joe Brink on or about 11/18/2013 (PILGRIMS-0003457752). | | | | | |
| 582 | Joe Brink | Email between Walter Cooper and Joe Brink on or about 10/29/2012 attaching Word document (POLCHKED0000032291). | | | | | |
| 583 | | Word document untitled dated on or about 10/29/2012 (POLCHKED0000032292). | | | | | |
| 584 | Phillip Fanara | Excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 584-1 | Phillip Fanara | Highlighted excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 585 | Phillip Fanara | Excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 585-1 | Phillip Fanara | Highlighted excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 586 | Phillip Fanara | Excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 586-1 | Phillip Fanara | Highlighted excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 587 | Phillip Fanara | Excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 587-1 | Phillip Fanara | Highlighted excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 588 | Phillip Fanara | Excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 588-1 | Phillip Fanara | Highlighted excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 589 | Phillip Fanara | Excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 589-1 | Phillip Fanara | Highlighted excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 590 | Phillip Fanara | Excerpt of Greg Tench (770-854-7200) toll records (VZW-ATR004-00008252). | | | | | |
| 590-1 | Phillip Fanara | Highlighted excerpt of Greg Tench (770-854-7200) toll records (VZW-ATR004-00008252). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 591 | Joe Brink | Confidentiality Agreement dated on or about 11/5/2009. | | | | | |
| 592 | Joe Brink | Contract No. 214192P dated on or about 12/17/2014. | | | | | |
| 593 | Joe Brink | Contract No. 21489P dated on or about 2/11/2015. | | | | | |
| 594 | Joe Brink | Confidentiality Agreement dated on or about 7/16/2015. | | | | | |
| 600 | | Email chain between Scott Brady, Mikell Fries, and Kent Kronauge on or about 3/26/2015 (CLA_0133081). | | | | | |
| 601 | | Email chain between Ric Blake, Darrel Keck, Charles George, and Kent Kronauge on or about 4/22/2015 (GEO_0000337169). | | | | | |
| 602 | | Email chain between Charles George, Ric Blake, Greg Nelson, Darrel Keck, and Kent Kronauge dated on or about 03/27/2015 (GEO_0000338128). | | | | | |
| 603 | Dean Bradley | Email chain between Dean Bradley, Kent Kronauge, Ric Blake, and Brian Coan on or about 9/13/2017 (GEODOJ_0000741). | | | | | |
| 604 | Dean Bradley | Email chain between Ric Blake, Dean Bradley, and Kent Kronauge on or about 9/13/2017 (GEODOJ_0001696). | | | | | |
| 605 | Dean Bradley | Email chain between Ric Blake, Dean Bradley, and Kent Kronauge on or about 9/13/2017 (GEODOJ_0004950). | | | | | |
| 606 | | Email from Kevin Grindle to Tim Jordan on or about 3/20/2015 (MJPoultry-0000057664). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 607 | | Email chain between Tim Stiller and Jayson Penn on or about 4/1/2015 (PILGRIMS-0005861272). | | | | | |
| 608 | | Email chain between Justin Gay, Tim Stiller, and Jayson Penn on or about 4/1/2015 (PILGRIMS-0005938980). | | | | | |
| 609 | | Email chain between Tim Stiller, Justin Gay, and Kent Kronauge on or about 3/31/2015 (PILGRIMS-0009182647). | | | | | |
| 610 | | Email chain between Justin Gay, Tim Stiller, and Kent Kronauge on or about 3/31/2015 (PILGRIMS-DOJ-0001530604). | | | | | |
| 611 | | Email chain between Bill Kantola and Kent Kronauge on or about 4/1/2015 (SMS-00012408). | | | | | |
| 612 | Carl Pepper | Email chain between Carl Pepper, Tim Scheiderer, Tim Mulrenin, and Kent Kronauge on or about 3/27/2015 (TY-000159934). | | | | | |
| 613 | Carl Pepper | Email chain between Carl Pepper, Steven Cullen, Tim Mulrenin, and Kent Kronauge on or about 3/27/2015 (TY-000159936). | | | | | |
| 614 | Carl Pepper | Email chain between Steven Cullen, Carl Pepper, Tim Mulrenin, Darrel Bowlin, and Ritchey Collyar among others, on or about 3/27/2015 (TY-000159946). | | | | | |
| 615 | Carl Pepper | Email chain between Carl Pepper and Tim Scheiderer, Steven Cullen, Tim Mulrenin, Darrell Bowlin, and Ritchey Collyar, among others, on or about 3/31/2015 (TY-000163911). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 616 | Carl Pepper | Calendar invitation regarding Popeyes .02 Discount including Carl Pepper on or about 8/24/2015 (TY-000322035). | | | | | |
| 617 | Carl Pepper | Email chain between Tim Mulrenin, Steven Cullen, Carl Pepper, Tim Scheiderer, and Kent Kronauge on or about 3/27/2015 (TY-001066336). | | | | | |
| 618 | Carl Pepper | Email chain between Tim Mulrenin, Steven Cullen, Carl Pepper, and Kent Kronauge on or about 3/27/2015 (TY-001066359). | | | | | |
| 619 | Carl Pepper | Email chain between Kent Kronauge, Carl Pepper, Tim Scheiderer, Charlie Solomon, and Steven Cullen, among others, on or about 03/27/2015 (TY-007000841). | | | | | |
| 620 | Carl Pepper | Email chain between Kent Kronauge, Carl Pepper, Tim Scheiderer, Steven Cullen, and Charlie Solomon, among others, on or about 03/27/2015 attaching (TY-007000843). | | | | | |
| 621 | Carl Pepper | Automatic email reply between Tim Scheiderer and Carl Pepper on or about 3/27/2015 (TY-000159935). | | | | | |
| 622 | Phillip Fanara | Excerpt of Carl Pepper ((479) 879-2092) toll records (ATT-ATR001-00000001). | | | | | |
| 622-1 | Phillip Fanara | Highlighted excerpt of Carl Pepper ((479) 879-2092) toll records (ATT-ATR001-00000001). | | | | | |
| 623 | Phillip Fanara | Excerpt of Ric Blake ((479) 927-7270) toll records (ATT-ATR004-00000010). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 623-1 | Phillip Fanara | Highlighted excerpt of Ric Blake ((479) 927-7270) toll records (ATT-ATR004-00000010). | | | | | |
| 624 | Phillip Fanara | Excerpt of Carl Pepper ((479) 879-2092) toll records (ATT-ATR001-00000001). | | | | | |
| 625 | Melissa Sandoval | Excerpt of Scott Brady (678-640-1622) toll records (VZW-ATR004-00001257). | | | | | |
| 625-1 | Melissa Sandoval | Excerpt of Scott Brady (678-640-1622) toll records (VZW-ATR004-00001257). | | | | | |
| 700 | | Email between Kent Kronauge and All Suppliers on or about 8/16/2017 (CASEDOJ-AT-0000031883). | | | | | |
| 701 | | Email chain between Kent Kronauge on or about 8/16/2017 (CLA_0076034). | | | | | |
| 702 | | Email between Scott Brady and Kent Kronauge on or about 9/5/2017 (CLA_0076096). | | | | | |
| 703 | | Excel spreadsheet titled CLAXTON POULTRY POPEYES COST PLUS MONTHLY PRICING January 2018 undated (CLA_0076099). | | | | | |
| 704 | | Excel spreadsheet titled CLAXTON POULTRY POPEYES COST PLUS MONTHLY PRICING January 2018 undated (CLA_0076100). | | | | | |
| 705 | | Email between Scott Brady and Kent Kronauge on or about 11/8/2017 (CLA_0076258). | | | | | |
| 706 | | Document titled "Supplier Agreement" dated on or about 11/08/2017 (CLA_0076259). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 707 | Dean Bradley | Calendar invitation regarding Popeye's 2018 Bone In RFP including Dean Bradley, Brian Coan, Ric Blake, and Jason McGuire on or about 9/1/2017 (GEODOJ_0001607). | | | | | |
| 708 | Dean Bradley | Email between Dean Bradley, Kent Kronauge, Brian Coan, and Ric Blake on or about 9/13/2017 (GEODOJ_0001713). | | | | | |
| 709 | Dean Bradley | Excel spreadsheet titled George's INC. Popeyes Cost Plus Monthly Pricing, undated (GEODOJ_0001714). | | | | | |
| 710 | Dean Bradley | Email between Dean Bradley, Kent Kronauge, Brian Coan, and Ric Blake on or about 9/5/2017 attaching excel spreadsheet titled Popeye's 2018 COB RFP (GEODOJ_0005007). | | | | | |
| 711 | Dean Bradley | Excel spreadsheet titled George's INC. Popeyes Cost Plus Monthly Pricing, undated (GEODOJ_0005008). | | | | | |
| 712 | Dean Bradley | Email between Dean Bradley and Brian Coan on or about 11/27/2017 attaching Adobe PDF documents titled SMS (Popeye's) 2018 Bone In Contract and SMS (Popyeye's) 2018 Strip Contract (GEODOJ_0110083). | | | | | |
| 713 | Dean Bradley | Email chain between Dean Bradley, Kent Kronauge, Ric Blake, and Brian Coan on or about 9/13/2017 (GEODOJ_0164394). | | | | | |
| 714 | Dean Bradley | Email between Dean Bradley, Kent Kronauge, Brian Coan, and Ric Blake on or about 9/5/2017 attaching excel spreadsheet titled Popeye's 2018 COB RFP (GEODOJ_0165128). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 715 | Dean Bradley | Excel spreadsheet titled George's INC. Popeyes Cost Plus Monthly Pricing, undated (GEODOJ_0165129). | | | | | |
| 716 | Dean Bradley | Email between Dean Bradley, Kent Kronauge, Brian Coan, and Ric Blake on or about 9/13/2017 (GEODOJ_0166818). | | | | | |
| 717 | Dean Bradley | Excel spreadsheet titled George's INC. Popeyes Cost Plus Monthly Pricing, undated (GEODOJ_0166819). | | | | | |
| 718 | Dean Bradley or Carl Pepper | Email between Kent Kronauge and All Suppliers on or about 8/16/2017 (GEODOJ_0167950). | | | | | |
| 719 | | Email between Stephen Campisano, Ric Blake, and Rich Eddington on or about 9/15/2017 attaching document (GEODOJ_0174491). | | | | | |
| 720 | | Word document titled Supplier Feedback: George's, undated (GEODOJ_0174492). | | | | | |
| 721 | Dean Bradley | Email chain between Pete Winters, Dean Bradley, Brian Coan, Jason McGuire, and Ric Blake on or about 9/1/2017 attaching excel spreadsheets titled (GEODOJ_0198417). | | | | | |
| 722 | Dean Bradley | Excel spreadsheet titled George's INC. Popeyes Cost Plus Monthly Pricing, undated (GEODOJ_0198419). | | | | | |
| 723 | Dean Bradley | Excel spreadsheet titled George's INC. Popeyes Cost Plus Monthly Pricing, undated (GEODOJ_0198420). | | | | | |
| 724 | Dean Bradley | Excel spreadsheet titled George's INC. Popeyes Cost Plus Monthly Pricing, undated (GEODOJ_0198421). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 725 | | Email chain between Bill Kantola and Kent Kronauge on or about 9/26/2017 (KOCHFOODS-0000013551). | | | | | |
| 726 | | Email chain between Kent Kronauge and Tommy Francis on or about 9/26/2017 attaching Excel Spreadsheet titled 2018 proposed model (MJPoultry-0000214804). | | | | | |
| 727 | | Excel spreadsheet titled Popeye's CostPlus Supplier - Mar-Jac Poultry 2018 Model Proposed Model, undated (MJPoultry-0000214806). | | | | | |
| 728 | | Email chain between Tommy Francis and Kent Kronauge on or about 9/6/2017 attaching spreadsheet (MJPoultry-0000215700). | | | | | |
| 729 | | Excel spreadsheet titled 2018 proposed model undated (MJPoultry-0000215702). | | | | | |
| 730 | Robert Bryant | Email between Thomas Lane and Robbie Bryant on or about 9/5/2017 (PILGRIMS-DOJ-0000412075). | | | | | |
| 731 | | Email between Justin Gay and Kent Kronauge on or about 9/5/2017 (PILGRIMS-DOJ-0000412081). | | | | | |
| 732 | | Excel spreadsheet titled PILGRIM'S PRIDE CORPORATION POPEYES COST PLUS MONTHLY PRICING 2018/2019 Pricing Proposal undated (PILGRIMS-DOJ-0000412082). | | | | | |
| 733 | Robert Bryant | Email chain between Robbie Bryant, Justin Gay, and Kent Kronauge on or about 9/26/2017 (PILGRIMS-DOJ-0000412521). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 734 | | Email chain between Kent Kronauge and Justin Gay on or about 9/26/2017 (PILGRIMS-DOJ-0000412525). | | | | | |
| 735 | Robert Bryant | Email chain between Robbie Bryant and Tim Stiller on or about 9/5/2017 (PILGRIMS-DOJ-0001403683). | | | | | |
| 736 | Robert Bryant | Email chain between Robbie Bryant, Justin Gay, Tim Stiller, Thomas Lance, and Kent Kroauge on or about 8/18/2017 (PILGRIMS-DOJ-0002309626). | | | | | |
| 737 | Robert Bryant | Email between Thomas Lane and Robbie Bryant on or about 9/5/2017 attaching Excel Spreadsheet (PILGRIMS-DOJ-0002310041). | | | | | |
| 738 | Robert Bryant | Excel Spreadsheet titled PILGRIM'S PRIDE CORPORATION POPEYE'S COST PLUS MONTHLY PRICING 2018 PRICING PROPOSAL undated (PILGRIMS-DOJ-0002310042). | | | | | |
| 739 | Robert Bryant | Email chain between Robbie Bryant, Justin Gay, Time Stiller, Thomas Lane, and Kent Kronauge on or about 8/18/2017 (PILGRIMS-DOJ-0002715088). | | | | | |
| 740 | Robert Bryant | Email chain between Justin Gay, Robbie Bryant, and Kent Kronauge, among others on or about 7/6/2017 (PILGRIMS-DOJ-0003985562). | | | | | |
| 741 | | Adobe PDF untitled dated on or about 11/9/2017 (SMS-0461). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 742 | Carl Pepper | Calendar invitation regarding POPEYES 2018 bone-in RFP including Tim Mulrenin, Carl Pepper, Tim Scheiderer, Steven Cullen, and Darrell Bowlin on or about 08/25/2017 (TY-000198999). | | | | | |
| 743 | | Email between Kent Kronauge and others on or about 8/16/2017 (TY-000204036). | | | | | |
| 744 | Carl Pepper | Email chain between Tim Mulrenin and Carl Pepper on or about 8/16/2017 (TY-000204047). | | | | | |
| 745 | Carl Pepper | Email chain between Tim Mulrenin and Carl Pepper on or about 8/18/2017 (TY-000204268). | | | | | |
| 746 | Carl Pepper | Email chain between Kent Kronauge and others on or about 9/6/2017 (TY-000206379). | | | | | |
| 746-1 | Carl Pepper | Email chain between Kent Kronauge and others on or about 9/6/2017 with metadata (TY-000206379). | | | | | |
| 747 | Carl Pepper | Email chain between Carl Pepper, Tim Scheiderer, Tim Mulrenin, and Carl Pepper on or about 8/24/2017 (TY-000269226). | | | | | |
| 748 | Carl Pepper | Email between Carl Pepper, Kent Kronauge, and Tim Mulrenin on or about 9/7/2017 (TY-000722084). | | | | | |
| 749 | Carl Pepper | Excel spreadsheet titled Tyson Foods, INC. Popeyes Cost Plus Monthly Pricing 2018 Proposed Model using Kent's Grain Assumptions, undated (TY-000722085). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 750 | Carl Pepper | Excel spreadsheet titled Tyson Foods, INC. Popeyes Cost Plus Monthly Pricing 2017 Proposed Model using Kent's Grain Assumptions, undated (TY-000722086). | | | | | |
| 751 | Carl Pepper | Text message from Carl Pepper to Tim Mulrenin on or about 09/06/2017 (TY-001632749). | | | | | |
| 752 | Carl Pepper | Text message from Carl Pepper to Tim Mulrenin on or about 9/6/2017 (TY-001642732). | | | | | |
| 753 | Carl Pepper | Text message from Tim Mulrenin to Carl Pepper on or about 9/6/2017 (TY-001642733). | | | | | |
| 754 | Carl Pepper | Text message from Carl Pepper to Tim Mulrenin on or about 09/06/2017 (TY-001642734). | | | | | |
| 755 | Carl Pepper | Text message from Carl Pepper to Tim Mulrenin on or about 9/6/2017 (TY-001642735). | | | | | |
| 756 | Carl Pepper | Text message from Tim Mulrenin to Carl Pepper on or about 9/6/2017 (TY-001642736). | | | | | |
| 757 | Carl Pepper | Text message from Carl Pepper to Tim Mulrenin on or about 9/6/2017 (TY-001642737). | | | | | |
| 758 | Carl Pepper | Text message from Tim Mulrenin to Carl Pepper on or about 9/6/2017 (TY-001642738). | | | | | |
| 759 | Carl Pepper | Text message from Tim Mulrenin to Carl Pepper on or about 07/03/2018 (TY-001643172). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 760 | | Email chain between Tim Scheiderer, Darrell Bowlin, Steven Cullen, Shane Free, and Melvin Fulson on or about 8/23/2017 (TY-003142027). | | | | | |
| 761 | Brian Coan or K.C. Tucker | File of and handwritten notes written by Ric Blake (GEODOJ_0584721). | | | | | |
| 762 | | Email chain between Scott Brady, Walter Cooper, and others on or about 08/02/2018 attaching excel spreadsheet (CLA_0228956). | | | | | |
| 763 | | Excel spreadsheet titled Claxton Poultry Popeyes Cost Plus Monthly Pricing 8/6 to 9/2 dated on or around 8/2/2018 (CLA_0228957). | | | | | |
| 764 | Melissa Sandoval | Excerpt of Justin Gay (770-363-7129) toll records (VZW-ATR001-00004200). | | | | | |
| 764-1 | Melissa Sandoval | Highlighted excerpt of Justin Gay (770-363-7129) toll records (VZW-ATR001-00004200). | | | | | |
| 765 | Melissa Sandoval | Excerpt of Carl Pepper ((479) 879-2092) toll records (ATT-ATR001-00000001). | | | | | |
| 765-1 | Melissa Sandoval | Highlighted excerpt of Carl Pepper ((479) 879-2092) toll records (ATT-ATR001-00000001). | | | | | |
| 766 | Melissa Sandoval | Excerpt of Carl Pepper ((479) 879-2092) toll records (ATT-ATR001-00000001). | | | | | |
| 766-1 | Melissa Sandoval | Highlighted excerpt of Carl Pepper ((479) 879-2092) toll records (ATT-ATR001-00000001). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 800 | | Email chain between Joe Grendys, Lance Buckert, and Michael Chalmers dated on or about 05/04/2016 (KOCH_0000111644). | | | | | |
| 801 | | Email between Brandon Gould and Hans Schmidt on or about 5/11/2016 (KOCH_0000473001). | | | | | |
| 802 | | Adobe PDF titled Bid Award Purchase Agreement-Exhibit A-1st PO dated on or about 5/11/2016 (KOCH_0000473002). | | | | | |
| 803 | | Email chain between Joe Grendys and Bill Lovette on or about 5/1/2016 (KOCH_0001174605). | | | | | |
| 804 | | Email chain between Joe Grendys, Michael Chalmers, Ellie Kim, and Cherrie Carram on or about 5/4/2016 (KOCH_0001174791). | | | | | |
| 805 | | Email between Mark Liszt and Joe Grendys dated on or about 05/04/2016 (KOCH_0001174793). | | | | | |
| 806 | Melissa Hoyt | Email chain between Joe Grendys, John Marler, Mark Kaminsky, and Melissa Swain dated on or about 04/27/2016 (KOCH_0001176263). | | | | | |
| 807 | | Email chain between Bill Lovette and Joe Grendys on or about 5/1/2016 (KOCH_0001176462). | | | | | |
| 808 | | Email chain between Bill Lovette and Joe Grendys on or about 5/1/2016 (KOCH_0001176463). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 809 | | Email chain between Mark Kaminsky, John Marler, Joe Grendys, and Lance Buckert on or about 4/28/2016 (KOCH_0001257085). | | | | | |
| 810 | | Email chain between Brandon Gould and Hans Schmidt on or about 8/1/2016 (KOCH_0001697070). | | | | | |
| 811 | | Adobe PDF titled Bid Award Purchase Agreement-Exhibit A-1st PO dated on or about 8/1/2016 (KOCH_0001697071). | | | | | |
| 812 | Melissa Hoyt | Email chain between John Marler and Melissa Swain on or about 5/9/2016 (KOCH_0002115941). | | | | | |
| 813 | Melissa Hoyt | Email chain between John Marler, Lance Buckert, Joe Grendys, and Jeff Pierce on or about 8/25/2016 attaching Word Document (KOCH_0002181461). | | | | | |
| 814 | Melissa Hoyt | Document titled "Sysco Corporation Antitrust Compliance Guidelines for Category Management Group Meetings (KOCH_0002181463). | | | | | |
| 815 | | Email chain between Joe Grendys and Bill Lovette on or about 5/1/2016 (KOCH_0002193748). | | | | | |
| 816 | | Email chain between Bill Lovette, Mark Kaminsky, and Fabio Sandri on or about 3/13/2015 (KOCH_0002257011). | | | | | |
| 817 | Melissa Hoyt | Email chain between Karen Schroeder, Fabio Sandri, Gustavo Biscardi, and Melissa Swain on or about 5/13/2016 (PILGRIMS-0007065422). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 818 | | Letter from Fabio Sandri to Office of Supplier Administration dated on or about 5/13/2016 (PILGRIMS-0007065424). | | | | | |
| 819 | | Text from Tim Stiller to Scott Tucker on or about 5/12/2016 (PILGRIMS-DOJ-0000911951). | | | | | |
| 820 | | Text message from Scott Tucker to Tim Stiller on or about 5/12/2016 (PILGRIMS-DOJ-0000911952). | | | | | |
| 821 | | Text message from Tim Stiller to Scott Tucker on or about 5/12/2016 (PILGRIMS-DOJ-0000911953). | | | | | |
| 822 | | Text message from Scott Tucker to Tim Stiller on or about 5/12/2016 (PILGRIMS-DOJ-0000911954). | | | | | |
| 823 | | Text message from Scott Tucker to Tim Stiller on or about 5/12/2016 (PILGRIMS-DOJ-0000911955). | | | | | |
| 824 | | Text message from Scott Tucker to Tim Stiller on or about 5/12/2016 (PILGRIMS-DOJ-0000911960). | | | | | |
| 825 | | Text message from Tim Stiller to Scott Tucker on or about 5/12/2016 (PILGRIMS-DOJ-0000911961). | | | | | |
| 826 | | Text message from Tim Stiller to Scott Tucker on or about 5/12/2016 (PILGRIMS-DOJ-0000911962). | | | | | |
| 827 | | Text message from Scott Tucker to Tim Stiller on or about 5/12/2016 (PILGRIMS-DOJ-0000911963). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 828 | | Text message from Tim Stiller to Scott Tucker on or about 5/12/2016 (PILGRIMS-DOJ-0000911964). | | | | | |
| 829 | | Text message from Scott Tucker to Tim Stiller on or about 5/12/2016 (PILGRIMS-DOJ-0000911965). | | | | | |
| 830 | Melissa Hoyt | Email chain between Janine Nollkamper, Brenda Ray, Melissa Swain, and Jayson Penn on or about 4/25/2016 (PILGRIMS-DOJ-0001918262). | | | | | |
| 831 | Melissa Hoyt | Adobe PDF titled SUPPLIER PAYMENT TERMS CHANGE FORM dated on or about 6/1/2016 (PILGRIMS-DOJ-0001918263). | | | | | |
| 832 | Melissa Hoyt | Email chain between Janine Nollkamper, Melissa Swain, Brandon Gould, and Brenda Ray on or about 6/14/2016 (PILGRIMS-DOJ-0002424620). | | | | | |
| 833 | Melissa Hoyt | Adobe PDF titled Supplier Payment Terms Change Form dated on or about 6/1/2016 (PILGRIMS-DOJ-0002424621). | | | | | |
| 834 | Melissa Hoyt | Adobe PDF untitled dated on or about 6/1/2016 (PILGRIMS-DOJ-0002424623). | | | | | |
| 835 | Melissa Hoyt | Email between Janine Nollkamper, Melissa Swain, Brandon Gould, and Brenda Ray on or about 6/3/2016 (PILGRIMS-DOJ-0004485037). | | | | | |
| 836 | Melissa Hoyt | Adobe PDF titled Supplier Payment Terms Change Form dated on or about 6/1/2016 (PILGRIMS-DOJ-0004485038). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 837 | Melissa Hoyt | Letter from Fabio Sandri to Office of Supplier Administration dated on or about 6/1/2016  (PILGRIMS-DOJ-0004485040). | | | | | |
| 838 | Melissa Hoyt | Email chain between Jana Oris, John Marler, and Brandon Gould on or about 9/1/2016 (SYSCO-00000008). | | | | | |
| 839 | Melissa Hoyt | Adobe PDF titled Bid Award Purchase Agreement dated on or about 8/23/2013 (SYSCO-00000010). | | | | | |
| 840 | Melissa Hoyt | Adobe PDF titled Supplier Payment Terms Change Form undated (SYSCO-00000296). | | | | | |
| 841 | Melissa Hoyt | Email between Melissa Swain and Baine Smith on or about 4/25/2016 (SYSCO-00000304). | | | | | |
| 842 | Melissa Hoyt | Adobe PDF titled Supplier Payment Terms Change Form dated on or about 4/22/2016 (SYSCO-00000305). | | | | | |
| 843 | Melissa Hoyt | Email between Jayson Penn, Brenda Ray, and Melissa Swain on or about 4/25/2016 attaching word document (SYSCO-00000306). | | | | | |
| 844 | Melissa Hoyt | Adobe PDF titled Supplier Payment Terms Change Form dated on or about 6/1/2016 (SYSCO-00000307). | | | | | |
| 845 | Melissa Hoyt or Special Agent LaNard Taylor | Email from Brandon Gould to Michael Teachey on or about 4/22/2016 (SYSCO-00001594). | | | | | |
| 846 | Melissa Hoyt | Adobe PDF titled Supplier Payment Terms Change Form dated on or about 4/22/2016 (SYSCO-00001595). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 847 | Melissa Hoyt | PowerPoint presentation titled Payment Terms Follow-up Training dated on or about 4/13/2016 (SYSCO-00001607). | | | | | |
| 848 | Melissa Hoyt | Email chain between Melissa Swain and Joe Gilmore on or about 5/24/2016 (SYSCO-00001753). | | | | | |
| 849 | Melissa Hoyt | Email chain between Janine Nollkamper, Melissa Swain, Brandon Gould, and Karen Schroeder on or about 5/17/2016 (SYSCO-00001767). | | | | | |
| 850 | Melissa Hoyt | Email between Melissa Swain, Brandon Gould, Brenda Ray, Judi Major, and Christy Maltby, among others on or about 7/5/2016 attaching Adobe PDF (SYSCO-00001817). | | | | | |
| 851 | Melissa Hoyt | Adobe PDF titled Supplier Payment Terms Change Form dated on or about 7/5/2016 (SYSCO-00001818). | | | | | |
| 852 | Melissa Hoyt | Email between Janine Nollkamper and Melissa Swain on or about 6/15/2016 attaching Adobe PDF (SYSCO-00001822). | | | | | |
| 853 | Melissa Hoyt | Adobe PDF titled Supplier Payment Terms Change Form dated on or about 6/1/2016 (SYSCO-00001823). | | | | | |
| 854 | Melissa Hoyt | Email between John Marler and Melissa Swain on or about 4/27/2016 attaching Word document (SYSCO-00001933). | | | | | |
| 855 | Melissa Hoyt | Adobe PDF titled Supplier Payment Terms Change Form dated on or about 4/27/2016 (SYSCO-00001934). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 856 | Melissa Hoyt | Email between Melissa Swain and Brenda Ray on or about 4/25/2016 (SYSCO-00001943). | | | | | |
| 857 | Melissa Hoyt | Adobe PDF titled Supplier Payment Terms Change Form dated on or about 4/25/2016 (SYSCO-00001944). | | | | | |
| 858 | | Interview of Melissa Hoyt Investigative Record Form with date of activity of 08/24/2021 (Hoyt-IRF-ATR001-00000001). | | | | | |
| 859 | Melissa Hoyt | Email chain between Melissa Swain Hoyt, Jeff Pierce, John Marler, and Charlene Moncrief on or about 02/13/2009 attaching PDF (SYSCO-00002035). | | | | | |
| 860 | Melissa Hoyt | Adobe PDF titled Sysco Supplier Confidentiality and Non-Disclosure Agreement dated on or about 02/11/2019 (SYSCO-00002036). | | | | | |
| 861 | Melissa Hoyt | Email between Melissa Swain Hoyt, Kristin Caffey, Tom Bell, Rachel Hatch, and Shane Zinmesiter on or about 02/05/2009 attaching PDF (SYSCO-00002038). | | | | | |
| 862 | Melissa Hoyt | Adobe PDF titled Sysco Supplier Confidentiality and Non-Disclosure Agreement dated on or about 02/05/2009 (SYSCO-00002039). | | | | | |
| 863 | | Email chain between Reid Henry, Jana Ortis, Carol Claverie, Chris Crumpton, and Darren Darilek, among others on or about 4/14/2016 (SYSCO-00002045). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 864 | Melissa Hoyt | Adobe PDF titled Payment Terms Follow Up Training dated on or about 04/13/2016 (SYSCO-00002046). | | | | | |
| 865 | Melissa Hoyt | Email between Daniel Shepley, Joe Don Eilers, Brian Sell, Melissa Swain, and Bob Olson, among others, on or about 4/14/2016, attaching documents (SYSCO-00002041). | | | | | |
| 900-1 | | Email chain between Susan Quinlan and Greg Finch on or about 11/9/2014 (CLA_0072792). | | | | | |
| 900 | | Document titled Board Meeting dated on or about 8/28/2014 (CLA_0072794). | | | | | |
| 901 | Special Agent LaNard Taylor | Email between Bill Kantola and Joe Grendys on or about 12/22/2014 (KOCHFOODS-0000006822). | | | | | |
| 902 | | Adobe PDF titled Fast Food Summary dated on or about 9/16/2014 (MAR-JAC_0000557950). | | | | | |
| 903 | | Email between Tommy Lane, Tim Stiller, and Jason McGuire on or about 9/19/2014 attaching Cost Models for EPL, Pollo Tropical, Bojangle's, and Sonny's (PILGRIMS-0002618412). | | | | | |
| 904 | | Excel spreadsheet titled EPL 2015 Pricing Model Pilgrim's Pride Corporation dated on or about 9/19/2014 (PILGRIMS-0002618413). | | | | | |
| 905 | | Excel spreadsheet titled Pilgrim's Pride Corporation Pollo Tropical 2015 Pricing Model dated on or about 9/19/2014 (PILGRIMS-0002618414). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 906 | | Email chain between Jayson Penn and Bill Lovette on or about 2/24/2014 (PILGRIMS-0002712599). | | | | | |
| 907 | | Email between Jayson Penn and Bill Lovette on or about 10/17/2014 attaching PowerPoint presentation (PILGRIMS-0002740841). | | | | | |
| 908 | | PowerPoint presentation titled Big Bird Deboning Overview dated on or about 10/17/2014 (PILGRIMS-0002740842). | | | | | |
| 909 | | Email chain between Jayson Penn and Bill Lovette on or about 10/17/2014 attaching Word document (PILGRIMS-0002740846). | | | | | |
| 910 | | Word document titled PPC Fresh BU 2015 Strategic Initiatives dated on or about 10/14/2014 (PILGRIMS-0002740847). | | | | | |
| 911 | | Email chain between Bill Lovette, Matthew Herman, Fabio Sandri, Jayson Penn, and Mike Pierce, among others, on or about 4/4/2014 (PILGRIMS-0003525239). | | | | | |
| 912 | | Email chain between Bill Lovette and Jayson Penn on or about 12/7/2014 (PILGRIMS-0003535978). | | | | | |
| 913 | | Email chain between Jayson Penn, Sheri Garland, Jason McGuire, Tim Stiller, and others, on or about 9/24/2014 (PILGRIMS-0005288246). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 914 | | Email chain between Jason McGuire, Thomas Lane, Sheri Garland, Bill Lovette, and Jayson Penn, among others, on or about 8/18/2014 attaching calendar invitation (PILGRIMS-0005804080). | | | | | |
| 915 | | Excel spreadsheet titled SBD 2015 Price Increase List dated on or about 12/15/2014 (PILGRIMS-0005813126). | | | | | |
| 916 | | Email chain between John Curran, Jayson Penn, and Bill Lovette on or about 02/24/2014 (PILGRIMS-0005853375). | | | | | |
| 917 | | Email chain between Bill Lovette, Jayson Penn, Chad Baker, and Fabio Sandri on or about 03/04/2014 (PILGRIMS-0005853723). | | | | | |
| 918 | | Email chain between Jayson Penn, Eric Oare, and Thomas Lane on or about 11/28/2014 (PILGRIMS-0005857917). | | | | | |
| 919 | | Email chain between Terri Ferguson, Brent Glasgow, David Blackmon, Colton T. Cuny, and Shane Likes, among others, on or about 8/26/2014 (PILGRIMS-0006110030). | | | | | |
| 920 | | Email chain between Justin Gay, Bill Lovette, Jayson Penn, Meyer Skalak, and Searcy Wildes on or about 5/9/2014 (PILGRIMS-0006742191). | | | | | |
| 921 | | Email chain between Jimmie Little and Jayson Penn on or about 8/23/2014 (PILGRIMS-0006951827). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 922 | | Email chain between Jayson Penn, Brad Sievers, and Eduardo Noronha on or about 9/3/2014 attaching Excel Spreadsheet (PILGRIMS-0006952107). | | | | | |
| 923 | | Excel spreadsheet untitled dated on or about 3/24/2014 (PILGRIMS-0006952108). | | | | | |
| 924 | | Email between Eric Oare, Jayson Penn, and Thomas Lane on or about 11/28/2014 (PILGRIMS-0006956395) attaching Excel Spreadsheet. | | | | | |
| 925 | | Excel spreadsheet titled 2015 Price Increase List (annualized) dated on or about 11/28/2014 (PILGRIMS-0006956396). | | | | | |
| 926 | | Email chain between Tim Stiller, Robbie Bryant, Jimmie Little, Thomas Lane, and Matthew Herman, among others, on or about 9/19/2014 (PILGRIMS-0007076668). | | | | | |
| 927 | | Email chain between Jimmie Little and Tim Stiller on or about 10/21/2015 (PILGRIMS-0007084321). | | | | | |
| 928 | | Email chain between Bill Lovette, Chad Baker, Tom Bell, and Keith Arnold on or about 04/14/2014 (PILGRIMS-0008937148). | | | | | |
| 929 | Robert Bryant | Email chain between Robbie Bryant, Jason McGuire, Scott Wilkins, and Sandra Taylor on or about 8/28/2014 (PILGRIMS-0008990402). | | | | | |
| 930 | | Email between Jayson Penn and Bill Lovette on or about 01/18/2014 (PILGRIMS-0009064614). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 931 | | Email chain between Kyle Bolin, Jayson Penn, Bill Lovette, John Curran, and Randy Meyers, among others, on or about 01/24/2014 (PILGRIMS-0009064697). | | | | | |
| 932 | | Email chain between Bill Lovette, Fabio Sandri, and Jayson Penn on or about 12/22/2014 (PILGRIMS-0009085674). | | | | | |
| 933 | | Email chain between Jimmie Little, Jason McGuire, Sheri Garland, Jayson Penn, and Bill Lovette, among others, on or about 7/17/2014 (PILGRIMS-0009347177). | | | | | |
| 934 | | Calendar invitation regarding CFA and Zaxby's including Justin Gay, Eric Oare, Tim Stiller, Thomas Lane, and Jason McGuire on or about 6/27/2014 (PILGRIMS-0009352832). | | | | | |
| 935 | Sheri Garland | Handwritten notes written by Bill Lovette (PILGRIMS-0009770456). | | | | | |
| 936 | Sheri Garland | Handwritten notes written by Bill Lovette dated on or about 1/4/2013 (PILGRIMS-0009770567). | | | | | |
| 937 | | Email chain between Tim Stiller, Jimmie Little, Roger Austin, Scott Tucker, Justin Gay, and others on or about 12/30/2014 (PILGRIMS-DOJ-0000395757). | | | | | |
| 938 | | Email between Eric Oare and Justin Gay on or about 2/6/2015 attaching Excel spreadsheet (PILGRIMS-DOJ-0000396719). | | | | | |
| 939 | | Excel spreadsheet titled SBD 2015 Price Increase List (annualized) | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | undated (PILGRIMS-DOJ-0000396720). | | | | | |
| 940 | | Text message from Jayson Penn to Jason McGuire on or about 10/29/2014 (PILGRIMS-DOJ-0000484811). | | | | | |
| 941 | | Text message from Jayson Penn to Jason McGuire on or about 2/12/2015 (PILGRIMS-DOJ-0000486328). | | | | | |
| 942 | | Text message from Jayson Penn to Bill Lovette on or about 3/4/2015 (PILGRIMS-DOJ-0000486728). | | | | | |
| 943 | | Email chain between Jason McGuire and Thomas Lane on or about 8/15/2014 (PILGRIMS-DOJ-0000513455). | | | | | |
| 944 | | Email chain between Jayson Penn, Brenda Ray, and Doug Schult on or about 12/5/2014 (PILGRIMS-DOJ-0000513502). | | | | | |
| 945 | | Email between Bill Lovette, Fabio Sandri and Jayson Penn on or about 12/29/2013 (PILGRIMS-DOJ-0000874812). | | | | | |
| 946 | | Word document titled EndOfYearStory.docx (PILGRIMS-DOJ-0000874813). | | | | | |
| 947 | | Email chain between Tim Stiller and Jason McGuire on or about 9/23/2014 (PILGRIMS-DOJ-0001362281). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 948 | | Email chain between Jason McGuire, Christi Proctor, Darren Lamb, Michael Chalmers, and Nicole Bean, among others, on or about 8/12/2014 (PILGRIMS-DOJ-0001532669). | | | | | |
| 949 | | Email chain between Paul Bracewell and Jason McGuire on or about 9/5/2014 (PILGRIMS-DOJ-0001533247). | | | | | |
| 950 | | Email chain between Jason McGuire and Jimmie Little on or about 8/22/2014 (PILGRIMS-DOJ-0001536323). | | | | | |
| 951 | | Email between Justin Gay, Jason McGuire, and Thomas Lane on or about 8/29/2014 (PILGRIMS-DOJ-0001536688). | | | | | |
| 952 | Robert Bryant | Email chain between Robbie Bryant and Justin Gay on or about 11/19/2014 (PILGRIMS-DOJ-0001676380). | | | | | |
| 953 | | Email chain between Scott Tucker and Jason Slider on or about 8/28/2014 (PILGRIMS-DOJ-0002023481). | | | | | |
| 954 | | Email chain between Brenda Ray, Rob Alsberg, Jayson Penn, Eric Oare, and others on or about 10/9/2014 (PILGRIMS-DOJ-0002415816). | | | | | |
| 955 | | Email chain between Lonnie Justice, Tim Stiller, Jimmie Little, and Thomas Lane on or about 9/19/2014 (PILGRIMS-DOJ-0002525317). | | | | | |
| 956 | | Email chain between Jayson Penn and Eric Oare on or about 11/28/2014 (PILGRIMS-DOJ-0002528406). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 957 | | Email chain between Christi Proctor and Matthew Boarman on or about 10/2/2014 (PILGRIMS-DOJ-0002623632). | | | | | |
| 958 | | Email chain between Bill Lovette, Fabio Sandri, Jayson Penn, and Sandra Taylor on or about 02/27/2014 (PILGRIMS-DOJ-0002730948). | | | | | |
| 959 | Carl Pepper | Email between Brian Roberts, Charlie Solomon, Steven Cullen, Brandon Campbell, and Tim Mulrenin, among others, on or about 9/5/2014 attaching pricing spreadsheet (TF-0003607786). | | | | | |
| 960 | | Excel spreadsheet titled Tyson Foods, Inc. Popeyes Cost Plus Monthly Pricing dated on or about 09/05/2014 (TF-0003607787). | | | | | |
| 961 | | Email chain between Joey White and Brad Holcomb on or about 04/15/2014 (TF-0007445802). | | | | | |
| 962 | | Email chain between Tim Mulrenin, Joey White, Amy Anschutz, and Brian Roberts on or about 8/1/2014 attaching email (TF-0007447245). | | | | | |
| 963 | Carl Pepper | Email chain between Carl Pepper, Tim Mulrenin, and Dean Bradley on or about 10/22/2014 (TY-000140482). | | | | | |
| 964 | Carl Pepper | Email chain between Tim Mulrenin, Ritchey Collyar, Carl Pepper, and Kent Kronauge on or about 1/14/2015 attaching Excel spreadsheet and Adobe PDF (TY-000651762). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 965 | | Email between Brian Roberts, Charlie Solomon, Steven Cullen, Brandon Campbell, and Tim Mulrenin, among others on or about 9/5/2014 attaching Excel spreadsheet (TY-000651765). | | | | | |
| 966 | | Excel spreadsheet titled Tyson Foods, Inc. Popeyes Cost Plus Monthly Pricing 2015 Pricing Model (TY-000651766). | | | | | |
| 967 | | Email chain between Brian Roberts, Andy Lubert, and Nick Tyler on or about 9/5/2014 (TY-000939917). | | | | | |
| 968 | Barry Barnett | Email chain between Barry Barnett and Brian Roberts on or about 11/12/2014 attaching images (TY-000976841). | | | | | |
| 969 | | Email chain between Tim Mulrenin, Tim Scheiderer, Brandon Campbell, and Brian Roberts on or about 5/23/2014 (TY-001025372). | | | | | |
| 970 | | Email chain between Tim Mulrenin and Tim Scheiderer on or about 5/23/2014 (TY-001025374). | | | | | |
| 971 | Carl Pepper or Dean Bradley | Email chain between Tim Mulrenin, Brian Roberts, Dean Bradley, and Carl Pepper on or about 7/7/2014 (TY-001457389). | | | | | |
| 972 | Barry Barnett | Email chain between Barry Barnett and Brian Roberts on or about 9/19/2014 (TY-001607775). | | | | | |
| 973 | Barry Barnett | Email chain between Barry Barnett and Brian Roberts on or about 9/20/2014 (TY-001607781). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 974 | Barry Barnett | Calendar invitation regarding 2015 contract/volume discussions including Barry Barnett, Brian Roberts, Chris Ward, Dean Bradley, and Kirk Waisner on or about 10/8/2014 (TY-001607824). | | | | | |
| 975 | | Email chain between Andy Lubert, Charlie Solomon, and Brian Roberts on or about 8/8/2014 (TY-005356271). | | | | | |
| 976 | | Calendar invitation regarding CFA pricing discussion including Steven Cullen, Brian Roberts, Tim Mulrenin, Andy Lubert, and Charlie Solomon, among others on or about 7/2/2014 (TY-005605340). | | | | | |
| 977 | | Email between Adriana Caviedes, Greg Nelson, Bob Lewis, and Stephen Campisano, among others on or about 12/9/2014 (GEODOJ_0002077). | | | | | |
| 978 | | Email between Jessica Altman and Tim Stiller on or about 5/6/2019 attaching PowerPoint presentation (PILGRIMS-DOJ-0001511747). | | | | | |
| 979 | | PowerPoint presentation titled Price Increases dated on or about 5/6/2019 (PILGRIMS-DOJ-0001511748). | | | | | |
| 980 | Melissa Sandoval | Excerpt of Justin Gay (770-363-7129) toll records (VZW-ATR001-00004200). | | | | | |
| 980-1 | Melissa Sandoval | Highlighted excerpt of Justin Gay (770-363-7129) toll records (VZW-ATR001-00004200). | | | | | |
| 981 | Melissa Sandoval | Excerpt of Scott Brady (678-640-1622) toll records (VZW-ATR004-00001257). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 981-1 | Melissa Sandoval | Highlighted excerpt of Scott Brady (678-640-1622) toll records (VZW-ATR004-00001257). | | | | | |
| 982 | | Excerpt of Mikell Fries iPhone Report Instant Message # 508-511 (CLAXTON_0181706). | | | | | |
| 983 | Robert Bryant | Email chain between Roger Austin, Jason McGuire, and Robbie Bryant on or about 06/23/2014 (PILGRIMS-0000031874). | | | | | |
| 984 | | Email chain between Brandon Campbell, Brian Roberts, and Charlie Solomon, among others, on or about 9/5/2014 (TY-000130111). | | | | | |
| 985 | Andy Lubert | Email chain between Brandon Campbell, Tim Mulrenin, Carl Pepper, Brian Roberts, and Steven Cullen, among others, on or about 11/4/2014 (TY-000142344). | | | | | |
| 986 | Andy Lubert | Email chain between Tim Mulrenin, Brandon Campbell, Carl Pepper, Brian Roberts, and Charlie Solomon, among others, on or about 11/3/2014, attaching Excel spreadsheet (TY-000647049). | | | | | |
| 987 | Andy Lubert | Excel spreadsheet titled Popeyes 2015 Pricing dated 9/5/2014 (TY-000647050). | | | | | |
| 988 | Andy Lubert | Email chain between Tim Mulrenin, Brandon Campbell, Carl Pepper, Brian Roberts, and Charlie Solomon, among others, on or about 11/3/2014, attaching Excel spreadsheet (TY-000647085). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 989 | Andy Lubert | Excel spreadsheet titled Popeyes 2015 Pricing dated on or about 9/5/2014 (TY-000647086). | | | | | |
| 990 | Carl Pepper | Email between Carl Pepper, Kent Kronauge, and Tim Mulrenin on or about 11/20/2014 attaching Excel spreadsheet (TY-000647989). | | | | | |
| 991 | Carl Pepper | Excel spreadsheet titled Popeyes 2015 Final Pricing Summary.xlsx dated on or about 11/12/2015 (TY-000647991). | | | | | |
| 992 | Andy Lubert | Email between Tim Mulrenin, Brian Roberts, and Carl Pepper on or about 11/5/2014 attaching Excel spreadsheet (TY-000649202). | | | | | |
| 993 | Carl Pepper | Email chain between Carl Pepper, Tim Mulrenin, and Kent Kronauge on or about 11/4/2014 (TY-000649203). | | | | | |
| 994 | Carl Pepper | Excel spreadsheet titled Tyson Foods, Inc. Popeyes Cost Plus Montly Pricing 2015 Pricing Model dated on or about 9/5/2014 (TY-000649204). | | | | | |
| 995 | | Email chain between Tim Mulrenin and Brian Roberts, among others, on or about 9/5/2014 (TY-001041831). | | | | | |
| 996 | Andy Lubert | Email chain between Tim Mulrenin, Brian Roberts, Charlie Solomon, Steven Cullen, and Brandon Cambell, among others, on or about 11/4/2014 attaching Excel spreadsheet (TY-001240967). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 997 | Carl Pepper | Email chain between Carl Pepper, Tim Mulrenin, and Kent Kronauge on or about 11/4/2014 (TY-001240968). | | | | | |
| 998 | Carl Pepper | Excel spreadsheet titled Popeyes 2015 Pricing dated on or about 9/5/2014 (TY-001240969). | | | | | |
| 1000 | Robert Lewis | Email between Robert Lewis, Mikell Fries, Scott Brady, Pete Suerken, and Rich Eddington, among others, on or about 08/07/2014 (CLA_0078160). | | | | | |
| 1001 | | Email chain between Scott Brady, Mikell Fries, and Ken Hutcheson on or about 8/18/2014 attaching spreadsheet (CLA_0078169). | | | | | |
| 1002 | | Excel spreadsheet titled KFC Cost 2015 proposal with corrected sbm (CLA_0078170). | | | | | |
| 1003 | Robert Lewis | Email chain between Scott Brady, Robert Lewis, Mikell Fries, Pete Suerken, and Rich Eddington, among others, on or about 9/9/2014 attaching cost model (CLA_0078182). | | | | | |
| 1004 | Robert Lewis | Excel spreadsheet titled KFC Cost 2015 proposal (CLA_0078184). | | | | | |
| 1005 | Robert Lewis | Email chain between Robert Lewis and Scott Brady on or about 9/4/2014 (CLA_0194351). | | | | | |
| 1006 | Robert Lewis | Email chain between Ric Blake, Charles George, Greg Nelson, Darrel Keck, and Robert Lewis on or about 7/16/2014 (GEO_0000714573). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1007 | Robert Lewis | Email between Robert Lewis and Darrel Keck on or about 8/19/2014 attaching presentation (GEO_0000716604). | | | | | |
| 1008 | Robert Lewis | PowerPoint presentation titled 2015 KFC COB Strategy Discussion dated on or about 8/12/2014 (GEO_0000716605). | | | | | |
| 1009 | Robert Lewis | Email chain between Ric Blake, Charles George, Greg Nelson, Darrel Keck, and Robert Lewis on or about 7/17/2014 (GEO_0000733853). | | | | | |
| 1010 | Robert Lewis | Email chain between Ric Blake, Charles George, Greg Nelson, Darrel Keck, and Robert Lewis on or about 7/17/2014 (GEO_0000733855). | | | | | |
| 1011 | | Calendar invitation regarding KFC Louisville MTG including Ric Blake, Greg Nelson, Charles George, and Darrel Keck on or about 8/12/2014 (GEO_0000737587). | | | | | |
| 1012 | | Calendar invitation regarding KFC Cost Plus Model & Presentation Review including Darrel Keck, Charles George, Ric Blake, and Judy Hall on or about 8/11/2014 (GEO_0000737732). | | | | | |
| 1013 | | Email chain between Darrel Keck, Charles George, Greg Nelson, Judy Hall, and Jessica Macre on or about 8/11/2014 attaching presentation and Adobe PDF (GEO_0000737745). | | | | | |
| 1014 | | PowerPoint presentation titled 2015 KFC COB Strategy Discussion dated | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | on or about 8/12/2014 (GEO_0000737746). | | | | | |
| 1015 | | PowerPoint presentation titled 2015 KFC COB Strategy Discussion dated on or about 8/12/2014 (GEO_0000737762). | | | | | |
| 1016 | | Email chain between Greg Nelson, Ric Blake, Judy Hall, Charles George, and Darrel Keck on or about 10/03/2013 attaching Adobe PDF (GEO_0000808574). | | | | | |
| 1017 | | Email to Ric Blake on or about 10/2/2014 attaching Adobe PDF (GEODOJ_0005961). | | | | | |
| 1018 | | Adobe PDF untitled dated on or around 9/30/2014 (GEODOJ_0005962). | | | | | |
| 1019 | Robert Lewis | Email between Robert Lewis and Bill Kantola on or about 8/7/2014 (KOCHFOODS-0000138643). | | | | | |
| 1020 | Robert Lewis | Email chain between Bob Lewis, Bill Kantola, Pete Suerken, Rich Eddington, and Mary Hester on or about 08/18/2014 (KOCHFOODS-0000138867). | | | | | |
| 1021 | Robert Lewis | Email chain between Bob Lewis, Bill Kantola, Pete Suerken, Rich Eddington, and Mary Hester on or about 08/13/2014 (KOCHFOODS-0000139105). | | | | | |
| 1022 | Robert Lewis | Email chain between Bill Kantola and Robert Lewis on or about 8/13/2014 (KOCHFOODS-0000139106). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1023 | Robert Lewis | Email between Bill Kantola and Robert Lewis on or about 8/19/2014 attaching emails (KOCHFOODS-0000227518). | | | | | |
| 1024 | | Email between Matthew Heggie and Bill Kantola on or about 8/15/2014 (KOCHFOODS-0000227520). | | | | | |
| 1025 | | Email between ecopy@kochfoods.com and Bill Kantola on or about 8/19/2014 attaching Adobe PDF (KOCHFOODS-0000227521). | | | | | |
| 1025-1 | Stewart Ward or Anna Bieganowska | Metadata for KOCHFOODS-0000227521 - KOCHFOODS-0000227522 | | | | | |
| 1026 | | Adobe PDF titled Koch Foods inc. UFPC Margin-Over-Feed Calculation Worksheet RFP (KOCHFOODS-0000227522). | | | | | |
| 1027 | | Letter from Greg Tench to Rich Eddington on or about 8/19/2014 attaching cost model (MAR-JAC_0000576757). | | | | | |
| 1028 | Robert Lewis | Email between Greg Tench, Rich Eddington and Bob Lewis on or about 08/25/2014 attaching Excel spreadsheet (MAR-JAC_0000596412). | | | | | |
| 1029 | Robert Lewis | Excel spreadsheet titled UFPC Cost Plus Pricing Model Supplier - Mar-Jac Poultry dated on or about 8/25/2014 (MAR-JAC_0000596413). | | | | | |
| 1030 | | Handwritten notes written by Pete Martin dated on or about 8/29/2014 (MAR-JAC_0000865503). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1030-3 | Anna Bieganowska | Adobe PDF containing Exhibit 1030 Metadata. | | | | | |
| 1031 | | Email chain between Tommy Francis, Rich Eddington, Stephen Campisano, Carol Knight, and Greg Tench on or about 1/16/2015 (MJPoultry-0000363288). | | | | | |
| 1032 | | Email between Roger Austin, Justin Gay, Jason McGuire, and Thomas Lane on or about 08/18/2014 (PILGRIMS-0002616901). | | | | | |
| 1033 | | PowerPoint Presentation titled Pre Bid meeting 8 22 2014 dated on or about 8/22/2014 (PILGRIMS-0002616902). | | | | | |
| 1034 | | Excel spreadsheet titled KFC Pricing Model Pilgrim's Pride Corporation Current vs Actual Cost dated on or about 08/18/2014 (PILGRIMS-0002616913). | | | | | |
| 1035 | | Email between Jason McGuire and Jayson Penn on or about 8/18/2014 attaching spreadsheet (PILGRIMS-0002616918). | | | | | |
| 1036 | | Excel spreadsheet titled KFC Pricing Model Pilgrim's Pride Corporation Current vs Actual Cost (PILGRIMS-0002616919). | | | | | |
| 1036-1 | | Excel spreadsheet titled KFC Pricing Model Pilgrim's Pride Corporation Current vs Actual Cost with hidden columns hidden (PILGRIMS-0002616919). | | | | | |
| 1036-2 | | Excel spreadsheet titled KFC Pricing Model Pilgrim's Pride Corporation Current vs Actual Cost with hidden | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | columns unhidden (PILGRIMS-0002616919). | | | | | |
| 1037 | | Email chain between Jason McGuire, omabball@aol.com, and Jayson Penn on or about 8/19/2014 attaching spreadsheet (PILGRIMS-0002616952). | | | | | |
| 1038 | | Excel spreadsheet titled KFC Pricing Model Pilgrim's Pride Corporation Current vs Actual Cost undated (PILGRIMS-0002616953). | | | | | |
| 1039 | | Email between Roger Austin, Jason McGuire, and Justin Gay on or about 8/20/2014 attaching spreadsheet (PILGRIMS-0002616954). | | | | | |
| 1040 | | Excel spreadsheet titled KFC Pricing Model Pilgrim's Pride Corporation Current vs Actual Cost (PILGRIMS-0002616955). | | | | | |
| 1041 | | Email between Roger Austin, Jason McGuire, Thomas Lane, and Justin Gay on or about 8/20/2014 attaching spreadsheet (PILGRIMS-0002616956). | | | | | |
| 1042 | | Excel spreadsheet titled KFC Pricing Model Pilgrim's Pride Corporation Current vs Actual Cost dated on or about 8/20/2014 (PILGRIMS-0002616957). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1043 | Robert Bryant | Email chain between Jason McGuire, Tim Stiller, Roger Austin, Robbie Bryant, and Justin Gay, among others, on or about 8/20/2014 attaching spreadsheet and presentation (PILGRIMS-0002616970). | | | | | |
| 1044 | Robert Bryant | Excel spreadsheet titled KFC Pricing Model Pilgrim's Pride Corporation Current vs Actual Cost dated on or about 8/20/2014 (PILGRIMS-0002616971). | | | | | |
| 1045 | Robert Bryant | PowerPoint presentation untitled dated on or about 8/22/2014 (PILGRIMS-0002616972). | | | | | |
| 1046 | | Email chain between Thomas Lane and Jason McGuire on or about 8/15/2014 attaching spreadsheet (PILGRIMS-0005804068). | | | | | |
| 1047 | | Excel spreadsheet titled KFC Price Increase 14-08-15 dated on or about 8/15/2014 (PILGRIMS-0005804069). | | | | | |
| 1048 | | Email between Jason McGuire and omabball@aol.com on or about 8/19/2014 attaching spreadsheet (PILGRIMS-0005804106). | | | | | |
| 1049 | | Excel spreadsheet untitled and undated (PILGRIMS-0005804107). | | | | | |
| 1050 | | Email chain between Jason McGuire, Tim Stiller, Roger Austin, and Jayson Penn on or about 8/27/2014 (PILGRIMS-0005804256). | | | | | |
| 1051 | | Email chain between Jayson Penn, Bill Lovette, and Roger Austin on or about 8/26/2014 (PILGRIMS-0005856142). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1052 | | Email chain between Roger Austin and Jayson Penn on or about 8/26/2014 (PILGRIMS-0005856144). | | | | | |
| 1053 | | Excel spreadsheet titled KFC Period 13 dated on or about 1/4/2016 (PILGRIMS-0006003496). | | | | | |
| 1054 | | Email between Jason McGuire and Roger Austin on or about 07/31/2014 attaching PowerPoint presentation (PILGRIMS-0006847841). | | | | | |
| 1055 | Robert Bryant | PowerPoint presentation untitled dated on or about 07/31/2014 (PILGRIMS-0006847842). | | | | | |
| 1056 | | Email chain between Jason McGuire and Jayson Penn on or about 8/7/2014 (PILGRIMS-0006847974). | | | | | |
| 1057 | Robert Bryant | Email chain between Roger Austin, Jason McGuire, Robbie Bryant, Scott Tucker, and Justin Gay, among others on or about 7/11/2014 (PILGRIMS-0006949886). | | | | | |
| 1058 | | Email chain between Jayson Penn and Jason McGuire on or about 8/19/2014 (PILGRIMS-0006951503). | | | | | |
| 1059 | Special Agent LaNard Taylor | Email chain between Jayson Penn, Patrick Johnson, Chad Teer, Debra Gardner, and Neil Morris, among others, on or about 10/9/2014 (PILGRIMS-0006954493). | | | | | |
| 1060 | Robert Bryant or Robert Lewis | Calendar invitation regarding Pilgrim's Pride Meeting including Pete Suerken, Rich Eddington, Robert Lewis, Robbie Bryant, and others on or about 08/22/2014 (PILGRIMS-0009253407). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1061 | Sheri Garland | Calendar invitation regarding KFC Discussion 1:15pmMDT including Jayson Penn, Jason McGuire, Roger Austin, and Sheri Garland on or about 8/25/2014 (PILGRIMS-0009347449). | | | | | |
| 1062 | Sheri Garland | Calendar invitation regarding KFC pricing models including Jason McGuire, Jayson Penn, Thomas Lane, Roger Austin, and Sheri Garland on or about 8/15/2014 (PILGRIMS-0009357789). | | | | | |
| 1063 | | Calendar invitation regarding KFC including Jayson Penn, Roger Austin, and Jason McGuire on or about 8/19/2014 (PILGRIMS-0009357820). | | | | | |
| 1064 | | Excel spreadsheet titled UFPC Cost Plus Pricing (PILGRIMS-DOJ-0000340587). | | | | | |
| 1065 | Robert Bryant | Email between Jason McGuire and Robbie Bryant on or about 8/21/2014 attaching email (PILGRIMS-DOJ-0000509291). | | | | | |
| 1066 | Robert Bryant | Email chain between Jason McGuire, Robbie Bryant, and Roger Austin on or about 8/21/2014 (PILGRIMS-DOJ-0000509292). | | | | | |
| 1067 | Robert Bryant | Email chain between Jason McGuire and Roger Austin on or about 8/20/2014 (PILGRIMS-DOJ-0000513459). | | | | | |
| 1068 | | Email between Jason McGuire and Jayson Penn on or about 8/18/2014 (PILGRIMS-DOJ-0000513461). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1069 | | Email chain between Jason McGuire, Roger Austin, and Thomas Lane on or about 8/18/2014 (PILGRIMS-DOJ-0000513463). | | | | | |
| 1070 | | Email chain between Thomas Lane, Jason McGuire, Roger Austin, and Justin Gay on or about 8/18/2014 (PILGRIMS-DOJ-0000513465). | | | | | |
| 1071 | | Email chain between Jason McGuire, Thomas Lane, Sheri Garland, Jayson Penn, and Roger Austin on or about 8/25/2014 (PILGRIMS-DOJ-0000513469). | | | | | |
| 1072 | | Email between Pete Suerken, Roger Austin, Todd Imhoff, and Jayson Penn on or about 08/04/2014 (PILGRIMS-DOJ-0000513472). | | | | | |
| 1073 | | Email between Pete Suerken, Todd Imhoff, Jayson Penn, and Roger Austin on or about 8/2/2014 (PILGRIMS-DOJ-0000513473). | | | | | |
| 1074 | | Email chain between Jayson Penn and Jason McGuire on or about 8/19/2014 (PILGRIMS-DOJ-0000513484). | | | | | |
| 1075 | | Email chain between Jayson Penn and Jason McGuire on or about 8/19/2014 (PILGRIMS-DOJ-0000513486). | | | | | |
| 1076 | | Email chain between Jayson Penn and Jason McGuire on or about 8/14/2014 (PILGRIMS-DOJ-0000513488). | | | | | |
| 1077 | Robert Bryant | Email between Roger Austin, Jason McGuire, Robbie Bryant, Scott Tucker, and Justin Gay on or about 7/21/2014 (PILGRIMS-DOJ-0000513541). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1078 | | Email chain between Jason McGuire, Thomas Lane, Roger Austin, and Justin Gay on or about 8/19/2014 (PILGRIMS-DOJ-0000513553). | | | | | |
| 1079 | Robert Bryant | Email from Roger Austin to Robbie Bryant, Jason McGuire, Thomas Lane, and Justin Gay on or about 08/20/2014 attaching Excel spreadsheet and Powerpoint presentation (PILGRIMS-DOJ-0000513556). | | | | | |
| 1080 | Robert Bryant | Excel spreadsheet titled UFPC Cost Plus Pricing dated on or about 08/20/2014 (PILGRIMS-DOJ-0000513557). | | | | | |
| 1081 | Robert Bryant | PowerPoint presentation untitled dated on or about 08/22/2014 (PILGRIMS-DOJ-0000513558). | | | | | |
| 1082 | | Email chain between Roger Austin and Justin Gay on or about 9/2/2014 (PILGRIMS-DOJ-0000513857). | | | | | |
| 1083 | | Email chain between Jason McGuire, Roger Austin, Thomas Lane, and Jayson Penn on or about 8/18/2014 (PILGRIMS-DOJ-0001536461). | | | | | |
| 1084 | | Email chain between Jason McGuire, Sheri Garland, and Jayson Penn on or about 8/14/2015 (PILGRIMS-DOJ-0001537599). | | | | | |
| 1085 | Robert Bryant | Email from Roger Austin to Robbie Bryant to Jason McGuire, Tommy Lane, and Justin Gay on or about 08/20/2014 attaching Excel spreadsheet and PowerPoint presentation (PILGRIMS-DOJ-0001537963). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1086 | Robert Bryant | Excel spreadsheet titled UFPC Cost Plus Pricing dated on or about 08/20/2014 (PILGRIMS-DOJ-0001537964). | | | | | |
| 1087 | Robert Bryant | PowerPoint presentation untitled dated on or about 08/22/2014 (PILGRIMS-DOJ-0001537965). | | | | | |
| 1088 | | Email chain between Jason McGuire and Jayson Penn on or about 8/19/2014 (PILGRIMS-DOJ-0001538665). | | | | | |
| 1089 | Robert Bryant | Email between Roger Austin, Jason McGuire, Robbie Bryant, and Justin Gay on or about 8/20/2014 attaching presentation (PILGRIMS-DOJ-0001538915). | | | | | |
| 1090 | Robert Bryant | Powerpoint presentation untitled dated on or about 08/22/2014 (PILGRIMS-DOJ-0001538916). | | | | | |
| 1091 | Robert Bryant | Email chain between Robbie Bryant and Tim Stiller on or about 2/20/2017 (PILGRIMS-DOJ-0002106370). | | | | | |
| 1092 | Robert Bryant | Calendar invitation regarding KFC Conversation Robbie including Tim Stiller on or about 2/21/2017 (PILGRIMS-DOJ-0002106371). | | | | | |
| 1093 | | Email chain between Scott Brady and Justin Gay on or about 8/28/2014 (PILGRIMS-DOJ-0002131412). | | | | | |
| 1094 | Robert Bryant | Calendar invitation regarding KFC including Roger Austin, Thomas Lane, Justin Gay, Robbie Bryan, and Jason McGuire on or about 8/20/2014 (PILGRIMS-DOJ-0002195583). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1095 | Robert Bryant | Email from Robbie Bryant to Tim Stiller on or about 6/23/2015 attaching a PowerPoint (PILGRIMS-DOJ-0002541821). | | | | | |
| 1096 | Robert Bryant | PowerPoint presentation titled Pre Bid meeting 8 22 2014 dated on or about 8/22/2014 (PILGRIMS-DOJ-0002541822). | | | | | |
| 1097 | Robert Bryant | Email chain between Roger Austin, Robbie Bryant, and Jason McGuire on or about 07/18/2014 (PILGRIMS-DOJ-0002728595). | | | | | |
| 1098 | Sheri Garland | Email between Roger Austin, Sheri Garland, and Jayson Penn on or about 7/2/2014 attaching email chain (PILGRIMS-DOJ-0002731018). | | | | | |
| 1099 | Sheri Garland | Email chain between Roger Austin, Sheri Garland, and Jayson Penn on or about 7/2/2014 (PILGRIMS-DOJ-0002731019). | | | | | |
| 1100 | | Email chain between Jayson Penn and Bill Lovette on or about 4/22/2015 (PILGRIMS-DOJ-0002732009). | | | | | |
| 1101 | | Calendar invitation regarding KFC including Roger Austin, Jason McGuire, Scott Tucker, and Robbie Bryant on or about 5/12/2014 (PILGRIMS-DOJ-0003914529). | | | | | |
| 1102 | | Calendar invitation regarding Follow-up KFC Discussion on or about 5/14/2014 (PILGRIMS-DOJ-0003914533). | | | | | |
| 1103 | | Adobe PDF untitled dated on or about 08/04/2014 (PILGRIMS-DOJ-0003961779). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1104 | Robert Lewis | Email chain between Roger Austin, Rich Eddington, and Robert Lewis on or about 8/20/2014 attaching spreadsheet and presentation (PILGRIMS-DOJ-0004223342). | | | | | |
| 1105 | Robert Lewis | Excel spreadsheet titled UFPC Cost Plus Pricing dated on or about 08/20/2014 (PILGRIMS-DOJ-0004223343). | | | | | |
| 1105-1 | Robert Lewis | Excel spreadsheet titled Margin over feed model dated on or about 08/20/2014 (PILGRIMS-DOJ-0004223343). | | | | | |
| 1106 | Robert Lewis | PowerPoint presentation untitled dated on or about 08/22/2014 (PILGRIMS-DOJ-0004223344). | | | | | |
| 1107 | | Email chain between Roger Austin, Scott Tucker, Thomas Lane, Jason McGuire, and Jason McGuire on or about 7/29/2014 attaching cost model (PILGRIMS-DOJ-0004402764). | | | | | |
| 1108 | | Excel spreadsheet titled UFPC Cost Plus Pricing Period 8 dated on or about 07/29/2014 (PILGRIMS-DOJ-0004402765). | | | | | |
| 1109 | Robert Bryant | Adobe PDF titled Expense Report Info dated on or about 6/24/2021 (PILGRIMS-DOJ-0005102057). | | | | | |
| 1110 | Robert Bryant | Hilton Garden Inn Louisville Invoice dated on or about 8/1/2014 (PILGRIMS-DOJ-0005102059). | | | | | |
| 1111 | Robert Bryant | Adobe PDF titled Rental Detail dated on or about 8/4/2014 (PILGRIMS-DOJ-0005102062). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1112 | Robert Bryant | Adobe PDF titled Expense Report Info dated on or about 6/24/2021 (PILGRIMS-DOJ-0005102063). | | | | | |
| 1113 | Robert Bryant | Hilton Garden Inn Louisville invoice dated on or about 8/22/2014 (PILGRIMS-DOJ-0005102064). | | | | | |
| 1114 | Robert Bryant | Hilton Garden Inn Receipt for Robert Bryant dated on or about 08/21/2014 (PILGRIMS-DOJ-0005102079). | | | | | |
| 1115 | Robert Bryant | Excel spreadsheet titled Robert Bryant dated on or about January 2017 (PILGRIMS-DOJ-0005102166). | | | | | |
| 1116 | Robert Bryant | Excel spreadsheet titled Robert Bryant dated on or about February 2017 (PILGRIMS-DOJ-0005102190). | | | | | |
| 1117 | Michael Ledford | SBRA dated on or about 12/30/2013 (RSCS000200). | | | | | |
| 1118 | Robert Lewis | SBRA dated on or about 12/11/2014 (RSCS000209). | | | | | |
| 1119-1 | Robert Lewis | Redacted version of SBRA dated on or about 9/3/2014 (RSCS000352). | | | | | |
| 1119 | Robert Lewis | SBRA dated on or about 9/3/2014 (RSCS000352). | | | | | |
| 1120 | Robert Lewis | SBRA dated on or about 12/2/2013 (RSCS000649). | | | | | |
| 1120-1 | Robert Lewis | Redacted version of SBRA dated on or about 12/2/2013 (RSCS000649). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1121 | Robert Lewis | SBRA dated on or about 10/20/2014 (RSCS000659). | | | | | |
| 1121-1 | Robert Lewis | Redacted version of SBRA dated on or about 10/20/2014 (RSCS000659). | | | | | |
| 1122 | Michael Ledford | SBRA dated on or about 12/12/2013 (RSCS000950). | | | | | |
| 1122-1 | Michael Ledford | Redacted version of SBRA dated on or about 12/12/2013 (RSCS000950). | | | | | |
| 1123 | Robert Lewis | SBRA dated on or about 12/1/2014 (RSCS000958). | | | | | |
| 1123-1 | Robert Lewis | Redacted Version of SBRA dated on or about 12/1/2014 (RSCS000958). | | | | | |
| 1124 | Michael Ledford | SBRA dated on or about 12/2/2013 (RSCS001129). | | | | | |
| 1124-1 | Michael Ledford | Redacted Version of SBRA dated on or about 12/2/2013 (RSCS001129). | | | | | |
| 1125 | Robert Lewis | SBRA dated on or about 12/1/2014 (RSCS001137). | | | | | |
| 1125-1 | Robert Lewis | Redacted Version of SBRA dated on or about 12/1/2014 (RSCS001137). | | | | | |
| 1126 | Robert Lewis | SBRA dated on or about 9/30/2014 (RSCS001577). | | | | | |
| 1126-1 | Robert Lewis | Redacted version of SBRA dated on or about 9/30/2014 (RSCS001577). | | | | | |
| 1127 | Robert Lewis | SBRA dated on or about 9/30/2014 (RSCS002166). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1127-1 | Robert Lewis | Redacted version of SBRA dated on or about 9/30/2014 (RSCS002166). | | | | | |
| 1128 | Robert Lewis | Adobe PDF titled COB Negotiations Update dated on or about 9/15/2014 (RSCS002699). | | | | | |
| 1129 | Robert Lewis | Adobe PDF titled Margin-Over-Feed Model dated Period 1 2014 (RSCS004325). | | | | | |
| 1130 | Robert Lewis | Adobe PDF titled Fresh Poultry Pricing Sheet undated (RSCS005490). | | | | | |
| 1131 | Robert Lewis | Email chain between Scott Worthington and Rich Eddington on or about 1/6/2015 (RSCS020854). | | | | | |
| 1132 | Robert Lewis | Email chain between Scott Brady, Robert Lewis, Rich Eddington, Mary Hester, and Mikell Fries on or about 8/19/2014 attaching spreadsheet (RSCS022047). | | | | | |
| 1133 | Robert Lewis | Excel spreadsheet titled KFC Cost 2015 proposal (RSCS022049). | | | | | |
| 1134 | Robert Lewis or Peter Suerken | Email between Robert Lewis, Pete Suerken, Rich Eddington, Mary Hester, and Mitch Mitchell, among others, on or about 08/07/2014 (RSCS022074). | | | | | |
| 1135 | Robert Lewis or Peter Suerken | Email between Robert Lewis, Pete Suerken, Rich Eddington, Mary Hester, and Bill Kantola on or about 08/07/2014 (RSCS022081). | | | | | |
| 1136 | Robert Lewis or Peter Suerken | Email between Robert Lewis, Mary Hester, Rich Eddington, Pete Suerken, Pete Martin, and Greg Tench on or about 8/7/2014 (RSCS022086). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1137 | Robert Lewis or Peter Suerken | Email between Robert Lewis, Mikell Fries, Pete Suerken, Mary Hester, Rich Eddington, and Scott Brady on or about 8/7/2014 (RSCS022094). | | | | | |
| 1138 | Robert Lewis or Peter Suerken | Email between Robert Lewis, Pete Suerken, Rich Eddington, Mary Hester, and Brian Roberts on or about 8/7/2014 (RSCS022101). | | | | | |
| 1139 | Robert Lewis or Peter Suerken | Email between Robert Lewis and Roger Austin or or about 8/7/2014 (RSCS022105). | | | | | |
| 1140 | | Handwritten notes written by Pete Martin dated on or about 8/29/2014 (TE-0000033075). | | | | | |
| 1141 | | Handwritten notes written by Pete Martin on or about 8/5/13 (TE-0000033076). | | | | | |
| 1142 | Special Agent LaNard Taylor | Email chain between Brian Roberts, Steven Cullen, Charlie Solomon, Tim Mulrenin, and Brandon Campbell on or about 9/5/2014 attaching spreadsheet (TF-0003607790). | | | | | |
| 1143 | Special Agent LaNard Taylor | Excel spreadsheet titled KFC Formula Based Cost Model dated on or about 09/05/2014 (TF-0003607792). | | | | | |
| 1144 | Special Agent LaNard Taylor | Email chain between Brian Roberts, Tim Mulrenin, Mark Milbrodt, Carl Pepper, and Rich Eddington on or about 8/12/2014 (TY-000133607). | | | | | |
| 1145 | Special Agent LaNard Taylor | Email between Brian Roberts and Rich Eddington on or about 8/22/2014 attaching spreadsheet (TY-000637803). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1146 | | Excel spreadsheet titled KFC Formula Based Cost Model Tyson Foods - Period 7 2014 (TY-000637804). | | | | | |
| 1147 | | Calendar invitation regarding SCVA Pricing Discussion including Andy Lubert, Brian Roberts, Charlie Solomon, Steven Cullen, and Brandon Campbell, among others, on or about 8/20/2014 (TY-000937507). | | | | | |
| 1148 | | Calendar invitation regarding Accepted: Discuss Church's/KFC Dark Meat Pricing including Brian Roberts and Brandon Campbell on or about 8/11/2014 (TY-000937528). | | | | | |
| 1149 | | Calendar invitation regarding Accepted: Discuss Church's/KFC Dark Meat Pricing including Brandon Campbell and Brian Roberts on or about 8/11/2014 (TY-000937529). | | | | | |
| 1150 | | Calendar invitation regarding Discuss KFC including Brian Roberts, Charlie Solomon, Brandon Campbell, Tim Mulrenin, and Steven Cullen, among others, on or about 9/5/2014 (TY-000937592). | | | | | |
| 1151 | | Calendar invitation including Brian Roberts, Brandon Campbell, Steven Cullen, Tim Scheiderer, and Tim Mulrenin, among others, on or about 9/3/2014 (TY-000937611). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1152 | | Calendar invitation regarding KFC negotiations including Brian Roberts, Brandon Campbell, Steven Cullen, Tim Scheiderer, and Tim Mulrenin, among others, on or about 9/3/2014 (TY-000937643). | | | | | |
| 1153 | | Calendar invitation regarding Regroup on KFC, Church's, Popeye's Contracts including Steven Cullen, Brian Roberts, and Charlie Solomon on or about 9/3/2014 (TY-000937717). | | | | | |
| 1154 | | Calendar invitation regarding Canceled: regroup on KFC, Church's, Popeye's Contracts including Brian Roberts, Charlie Solomon, and Steven Cullen on or about 9/3/2014 (TY-000937718). | | | | | |
| 1155 | Robert Lewis | Email between Robert Lewis and Brian Roberts on or about 7/10/2014 (TY-000938394). | | | | | |
| 1156 | Robert Lewis | Email chain between Brian Roberts and Robert Lewis on or about 7/31/2014 (TY-000938798). | | | | | |
| 1157 | Robert Lewis | Email between Bob Lewis, Brian Roberts, Pete Suerken, Rich Eddington, and Mary Hester on or about 08/07/2014 (TY-000939020). | | | | | |
| 1158 | Robert Lewis | Email chain between Rich Eddington and Brian Roberts on or about 8/11/2014 attaching Excel spreadsheet (TY-000939173). | | | | | |
| 1159 | Robert Lewis | Email chain between Pete Suerken, Brian Roberts, and Rich Eddington on or about 8/25/2014 (TY-000939602). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1160 | Robert Lewis | Email between Robert Lewis, Mikell Fries, Scott Brady, Pete Martin, Greg Tench, and Brian Roberts, among others, on or about 8/29/2014 (TY-000939742). | | | | | |
| 1161 | Robert Lewis | Email from Robert Lewis to Brian Roberts dated on or about 12/31/2014 (TY-000943293). | | | | | |
| 1162 | | Email between Tyson Travel and Transport, Brian Roberts, and Terri Sherman on or about 7/25/2014 (TY-000956181). | | | | | |
| 1163 | Robert Lewis | Email between Brian Roberts and Robert Lewis on or about 7/10/2014 attaching presentation and spreadsheet (TY-000973763). | | | | | |
| 1164 | Robert Lewis | PowerPoint presentation titled KFC 8 Piece Formulation Discussion undated (TY-000973764). | | | | | |
| 1165 | Robert Lewis | Excel spreadsheet titled KFC Formula Based Cost Model Tyson Foods - Period 7 2014 dated on or about 07/10/2014 (TY-000973765). | | | | | |
| 1166 | Pete Suerken | Email between Brian Roberts and Peter Suerken on or about 9/4/2014 attaching spreadsheet (TY-000974491). | | | | | |
| 1167 | Pete Suerken | Excel spreadsheet titled KFC Formula Based Cost Model dated on or about 9/4/2014 (TY-000974492). | | | | | |
| 1168 | Pete Suerken or Robert Lewis | Email chain between Pete Suerken, Brian Roberts, Rich Eddington, and Robert Lewis on or about 9/4/2014 | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | attaching spreadsheet (TY-000974493). | | | | | |
| 1169 | Pete Suerken or Robert Lewis | Excel spreadsheet titled KFC Formula Based Cost Model dated on or about 9/4/2014 (TY-000974494). | | | | | |
| 1170 | Robert Lewis | Email between Robert Lewis and Brian Roberts on or about 9/24/2014 attaching Excel spreadsheet (TY-000974801). | | | | | |
| 1171 | Robert Lewis | Excel spreadsheet titled Tyson Food Cost / Margin Comparison undated (TY-000974802). | | | | | |
| 1172 | | Email chain between Tim Scheiderer, Tim Mulrenin, and Brandon Campbell on or about 6/10/2014 (TY-001027017). | | | | | |
| 1173 | | Calendar invitation regarding KFC/CFA Planning Discussion including Tim Mulrenin, Brian Roberts, Jared Mitchell, and Mark Milbrodt on or about 7/7/2014 (TY-001034190). | | | | | |
| 1174 | Pete Suerken | Email chain between Brian Roberts, Tim Mulrenin, Pete Suerken, and Rich Eddington on or about 8/25/2014 (TY-001036220). | | | | | |
| 1175 | | Email chain between Tim Mulrenin and Rich Eddington on or about 8/15/2014 (TY-001037234). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1176 | | Calendar invitation regarding KFC Negotiations including Brian Roberts, Brandon Campbell, Steven Cullen, Tim Scheiderer, and Tim Mulrenin, among others, on or about 9/3/2014 (TY-001037810). | | | | | |
| 1177 | | Email from Tim Mulrenin to himself on or about 8/5/2014 (TY-001038031). | | | | | |
| 1178 | | Calendar invitation including Brian Roberts, Brandon Campbell, Steven Cullen, Tim Scheiderer, and Tim Mulrenin, among others, on or about 9/3/2014 (TY-001038605). | | | | | |
| 1179 | | Calendar invitation including Brian Roberts, Brandon Campbell, Steven Cullen, Tim Scheiderer, and Tim Mulrenin, among others, on or about 9/3/2014 (TY-001039426). | | | | | |
| 1180 | | Calendar invitation including Brian Roberts, Brandon Campbell, Steven Cullen, Tim Scheiderer, and Tim Mulrenin, among others, on or about 9/3/2014 (TY-001040790). | | | | | |
| 1181 | | Calendar invitation including Brian Roberts, Brandon Campbell, Steven Cullen, Tim Scheiderer, and Tim Mulrenin, among others, on or about 9/3/2014 (TY-001041571). | | | | | |
| 1182 | | Email chain between Tim Mulrenin, Brian Roberts, and Mark Milbrodt on or about 6/27/2014 attaching presentation and spreadsheet (TY-001223696). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1183 | | PowerPoint presentation titled KFC Piece Formulation Discussion dated on or about June 2014 (TY-001223697). | | | | | |
| 1184 | | Excel spreadsheet titled RSCS Cost Plus Feed Calculation Supplier Tyson Foods, Inc undated (TY-001223698). | | | | | |
| 1185 | | Email between Mark Milbrodt, Brian Roberts, and Tim Mulrenin on or about 7/8/2014 attaching spreadsheet and presentation (TY-001225415). | | | | | |
| 1186 | | PowerPoint presentation titled KFC 8 Piece Formulation Discussion dated on or about June 2014 (TY-001225417). | | | | | |
| 1187 | | Email between Tim Mulrenin and Tim Scheiderer on or about 8/15/2014 attaching spreadsheet (TY-001226117). | | | | | |
| 1188 | | Excel spreadsheet titled KFC 2'8-2'12 Marinated Model (25119-928)8-6xlsx (TY-001226118). | | | | | |
| 1189 | | Email chain between Tim Mulrenin, Brian Roberts, and Brandon Campbell on or about 8/22/2014 attaching spreadsheet (TY-001228184). | | | | | |
| 1190 | | Email between Brian Roberts, Tim Mulrenin, and Rich Eddington on or about 8/11/2014 attaching spreadsheet (TY-001230900). | | | | | |
| 1191 | | Excel spreadsheet titled KFC 2'8-2'12 Marinated Model (TY-001230901). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1192 | Pete Suerken | Calendar invitation regarding COB Tyson including Pete Suerken and Brian Roberts on or about 9/3/2014 (TY-001614926). | | | | | |
| 1193 | Pete Suerken | Calendar invitation regarding COB Tyson including Pete Suerken and Brian Roberts on or about 9/3/2014 (TY-001614943). | | | | | |
| 1194 | Robert Lewis | Email chain between Brian Roberts and Robert Lewis on or about 11/4/2014 (TY-001615945). | | | | | |
| 1195 | | Calendar invitation including Brian Roberts, Brandon Campbell, Steven Cullen, Charlie Solomon, and Tim Mulrenin, among others, on or about 9/3/2014 (TY-002611801). | | | | | |
| 1196 | | Calendar invitation including Brian Roberts, Brandon Campbell, Steven Cullen, Charlie Solomon, and Tim Mulrenin, among others on or about 9/3/2014 (TY-002611825). | | | | | |
| 1197 | | Calendar invitation including Brian Roberts, Brandon Campbell, Steven Cullen, Charlie Solomon, and Tim Mulrenin, among others, on or about 9/3/2014 (TY-002612827). | | | | | |
| 1198 | | Calendar invitation including Brian Roberts, Brandon Campbell, Steven Cullen, Charlie Solomon, and Tim Mulrenin, among others, on or about 9/3/2014 (TY-002612828). | | | | | |
| 1199 | | Calendar invitation including Brian Roberts, Brandon Campbell, Steven Cullen, Charlie Solomon, and Tim Mulrenin, among others, on or about 9/3/2014 (TY-002614019). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1200 | | Calendar invitation including Brian Roberts, Brandon Campbell, Steven Cullen, Charlie Solomon, and Tim Mulrenin, among others, on or about 9/3/2014 (TY-002614052). | | | | | |
| 1201 | | Calendar invitation regarding Canceled: Regroup on KFC, Church's, Popeye's Contracts including Steven Cullen, Patty Richardson, and Shirley Fain on or about 9/3/2014 (TY-003658034). | | | | | |
| 1202 | | Calendar invitation including Brian Roberts, Brandon Campbell, Steven Cullen, Charlie Solomon, and Tim Mulrenin, among others, on or about 9/3/2014 (TY-003658043). | | | | | |
| 1203 | | Calendar invitation regarding Regroup on KFC, Church's, Popeye's Contracts including Steven Cullen, Brian Roberts, and Charlie Solomon on or about 9/3/2014 (TY-003658793). | | | | | |
| 1204 | | Calendar invitation regarding Canceled: Regroup on KFC, Church's, Popeye's Contracts including Steven Cullen, Brian Roberts, and Charlie Solomon on or about 9/3/2014 (TY-003658794). | | | | | |
| 1205 | | Calendar invitation regarding Regroup on KFC, Church's, Popeye's Contracts including Steven Cullen, Patty Richardson, and Shirley Fain on or about 9/3/2014 (TY-003658800). | | | | | |
| 1206 | | Calendar invitation including Brian Roberts, Brandon Campbell, Steven Cullen, Charlie Solomon, and Tim Mulrenin, among others, on or about 9/3/2014 (TY-003658801). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1207 | | Calendar invitation regarding Regroup on KFC, Church's, Popeye's Contracts including Steven Cullen, Brian Roberts, and Charlie Solomon on or about 9/3/2014 (TY-003659241). | | | | | |
| 1208 | | Calendar invitation regarding Canceled: Regroup on KFC, Church's, Popeye's Contracts including Steven Cullen, Brian Roberts, and Charlie Solomon on or about 9/3/2014 (TY-003659242). | | | | | |
| 1209 | | Calendar invitation regarding Canceled: Regroup on KFC, Church's Popeye's Contracts including Steven Cullen, Brian Roberts, Charlie Solomon, Patty Richardson, and Shirley Fain on or about 9/3/2014 (TY-003659283). | | | | | |
| 1210 | | Calendar invitation including Brian Roberts, Brandon Campbell, Steven Cullen, Charlie Solomon, and Tim Mulrenin, among others on or about 9/3/2014 (TY-003659775). | | | | | |
| 1211 | | Calendar invitation regarding Regroup on KFC, Church's, Popeye's Contracts including Steven Cullen, Patty Richardson, and Shirley Fain on or about 9/3/2014 (TY-003659962). | | | | | |
| 1212 | | Calendar invitation including Brian Roberts, Brandon Campbell, Steven Cullen, Charlie Solomon, and Tim Mulrenin, among others on or about 9/3/2014 (TY-003659963). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1213 | | Calendar invitation regarding Canceled: Regroup on KFC, Church's, Popeye's Contracts including Steven Cullen, Brian Roberts, Charlie Solomon, Patty Richardson, and Fain Shirley on or about 9/3/2014 (TY-003660187). | | | | | |
| 1214 | | Calendar invitation regarding KFC negotiation discussion including Tim Mulrenin, Brandon Campbell, Steven Cullen, Charlie Solomon, and Tim Scheiderer, among others, on or about 9/3/2014 (TY-003660234). | | | | | |
| 1215 | | Calendar invitation regarding Regroup on KFC, Church's, Popeye's Contracts including Steven Cullen, Patty Richardson, and Shirley Fain on or about 9/3/2014 (TY-003661684). | | | | | |
| 1216 | | Calendar invitation including Brian Roberts, Brandon Campbell, Steven Cullen, Charlie Solomon, and Tim Mulrenin, among others, on or about 9/3/2014 (TY-003661685). | | | | | |
| 1217 | | Calendar invitation including Brian Roberts, Brandon Campbell, Steven Cullen, Charlie Solomon, and Tim Mulrenin, among others, on or about 9/3/2014 (TY-004600697). | | | | | |
| 1218 | | Calendar invitation including Brian Roberts, Brandon Campbell, Steven Cullen, Charlie Solomon, and Tim Mulrenin, among others, on or about 9/3/2014 (TY-004600866). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1219 | | Calendar invitation including Brian Roberts, Brandon Campbell, Steven Cullen, Charlie Solomon, and Tim Mulrenin, among others, on or about 9/3/2014 (TY-004600867). | | | | | |
| 1220 | | Calendar invitation including Brian Roberts, Brandon Campbell, Steven Cullen, Charlie Solomon, and Tim Mulrenin, among others, on or about 9/3/2014 (TY-004601236). | | | | | |
| 1221 | Robert Lewis | Email chain between Ric Blake, Greg Nelson, Judy Hall, Charles George, Darrel Keck, and Robert Lewis on or about 08/12/2014 (GEO_0000714738). | | | | | |
| 1222 | Brian Coan or K.C. Tucker | File of and handwritten notes written by Ric Blake (GEODOJ_0583959). | | | | | |
| 1223 | | Email chain between Jason McGuire and Roger Austin on or about 8/20/2014 (PILGRIMS-DOJ-0001537973). | | | | | |
| 1224 | | Adobe PDF titled Period 9, 2014 Margin Over Feed Pricing Summary (RSCS004646). | | | | | |
| 1225 | | Email chain between Roger Austin and Lonnie Justice on or about 8/12/2015 attaching spreadsheet (PILGRIMS-0002934832). | | | | | |
| 1226 | | Addendum to Pilgrim's Pride SBRA dated on or about 9/30/2014 (PILGRIMS-0005856748). | | | | | |
| 1227 | | Email between Jason McGuire and Jayson Penn on or about 8/18/2014 (PILGRIMS-DOJ-0001527537). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1228 | | Email chain between Jason McGuire, Jayson Penn, and Roger Austin on or about 8/18/2014 (PILGRIMS-DOJ-0001527538). | | | | | |
| 1229 | Robert Bryant | Email chain between Jason McGuire, John Curran, and Robbie Bryant on or about 7/23/2014 (PILGRIMS-0006847725). | | | | | |
| 1230 | Robert Bryant | Email chain between Jason McGuire, Justin Gay, Larry Higdem, and Robbie Bryant on or about 7/23/2014 (PILGRIMS-DOJ-0005114755). | | | | | |
| 1231 | Phillip Fanara | Excerpt of Brian Roberts ((770) 597-5779) toll records (ATT-ATR006-00009097). | | | | | |
| 1231-1 | Phillip Fanara | Highlighted excerpt of Brian Roberts ((770) 597-5779) toll records (ATT-ATR006-00009097). | | | | | |
| 1232 | Melissa Sandoval | Excerpt Scott Brady (678-640-1622) toll records (VZW-ATR001-00001257). | | | | | |
| 1232-1 | Melissa Sandoval | Highlighted excerpt Scott Brady (678-640-1622) toll records (VZW-ATR001-00001257). | | | | | |
| 1233 | Phillip Fanara | Excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 1233-1 | Phillip Fanara | Highlighted excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 1234 | Phillip Fanara | Excerpt of Carl Pepper ((479) 879-2092 (ATT-ATR001-00000001). | | | | | |
| 1234-1 | Phillip Fanara | Highlighted excerpt of Carl Pepper ((479) 879-2092 (ATT-ATR001-00000001). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1235 | Phillip Fanara | Excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 1235-1 | Phillip Fanara | Highlighted excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 1236 | Melissa Sandoval | Excerpt of Roger Austin (770-842-9379) toll records (VZW-ATR001-00009436). | | | | | |
| 1236-1 | Melissa Sandoval | Highlighted excerpt of Roger Austin (770-842-9379) toll records (VZW-ATR001-00009436). | | | | | |
| 1237 | Melissa Sandoval | Excerpt of Roger Austin (770-842-9379) toll records (VZW-ATR001-00009436). | | | | | |
| 1237-1 | Melissa Sandoval | Highlighted excerpt of Roger Austin (770-842-9379) toll records (VZW-ATR001-00009436). | | | | | |
| 1238 | | Excerpt of Mikell Fries iPhone Report Instant Message # 551-559 (CLAXTON_0181706). | | | | | |
| 1239 | Phillip Fanara | Excerpt of Scott Brady ((256) 536-6120) toll records (ATT-ATR005-00000235). | | | | | |
| 1239-1 | Phillip Fanara | Highlighted excerpt of Scott Brady ((256) 536-6120) toll records (ATT-ATR005-00000235). | | | | | |
| 1240 | Melissa Sandoval | Excerpt of Mikell Fries (912-614-6833) toll records (VZW-ATR001-00002007). | | | | | |
| 1240-1 | Melissa Sandoval | Highlighted excerpt of Mikell Fries (912-614-6833) toll records (VZW-ATR001-00002007). | | | | | |
| 1241 | Melissa Sandoval | Excerpt Scott Brady (678-640-1622) toll records (VZW-ATR001-00001257). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1241-1 | Melissa Sandoval | Highlighted excerpt Scott Brady (678-640-1622) toll records (VZW-ATR001-00001257). | | | | | |
| 1242 | Robert Lewis | Email between Robert Lewis and Brian Roberts on or about 9/25/2014 (TY-001615324). | | | | | |
| 1243 | Robert Lewis | Adobe PDF titled Period 13, 2014 Margin Over Feed Price Summary (RSCS004820). | | | | | |
| 1244 | Robert Lewis | Email between Robert Lewis, Ric Blake, Bill Kantola, Roger Austin, and Scott Brady, among others, on or about 6/16/2014 (KOCHFOODS-0000189487). | | | | | |
| 1245 | Sara Fisher or Michael Ledford | Email chain between Sara Fisher, Mike Ledford, Kevin O'Bryan, Jeff Hawkins, and Debbie Bunger, among others, on or about 5/5/2014 (RSCS027838). | | | | | |
| 1246 | Michael Ledford | Email chain between Mike Ledford, Kevin Phillips, Mitch Mitchell, Mark Miller, and Stephen Campisano on or about 3/5/2014 (CASEDOJ-KP-0000053746). | | | | | |
| 1247 | | Email between Roger Austin and Jayson Penn on or about 8/26/2014 (PILGRIMS-DOJ-0002731122). | | | | | |
| 1248 | Phillip Fanara | Excerpt of Ric Blake ((479)236-2020) toll records (ATT-ATR001-00000001). | | | | | |
| 1248-1 | Phillip Fanara | Highlghted excerpt of Ric Blake (1(479)236-2020) toll records (ATT-ATR001-00000001). | | | | | |
| 1249 | Melissa Sandoval | Excerpt of Jayson Penn (970-568-2808) toll records (VZW-ATR001-00000630). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1249-1 | Melissa Sandoval | Highlighted excerpt of Jayson Penn (970-568-2808) toll records (VZW-ATR001-00000630). | | | | | |
| 1250 | | Email chain between Jason McGuire and Terri Ferguson dated on or about 8/1/2014 (PILGRIMS-DOJ-0001533885). | | | | | |
| 1251 | | Email between Jason McGuire and Joe Waldbusser dated on or about 7/30/2014 (PILGRIMS-0008990132). | | | | | |
| 1252 | | Emails between Timothy Mulrenin, Timothy Scheiderer, and Brian Roberts dated 8/19/2014 (TY-001035733) | | | | | |
| 1253 | Robert Lewis | Email chain between Greg Tench and Robert Lewis on or about 8/14/2014 (MJPoultry-0000077703). | | | | | |
| 1254 | | E-mail from Bill Kantola to Mary Hester 5/9/2014 (KOCHFOODS-0000249843). | | | | | |
| 1255 | | Excel spreadsheet titled COB Information dated on or about 5/9/2014 (KOCHFOODS-0000249844). | | | | | |
| 1256 | | Email chain between Jayson Penn, Roger Austin, and Bill Lovette on or about 9/3/2014 (PILGRIMS-DOJ-0002731134). | | | | | |
| 1257 | | Email chain between Roger Austin, Bill Lovette, and Jayson Penn on or about 9/3/2014 (PILGRIMS-DOJ-0002731132). | | | | | |
| 1258 | | Email chain between Bill Lovette, Jayson Penn, and Chad Baker on or about 8/26/2014 (PENN-0000000212). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1400 | | Email between Mary Hester, Kevin Phillips, and Allen Thomas on or about 12/14/2012 attaching Adobe PDF (CASEFOODS0000093796). | | | | | |
| 1401 | | Adobe PDF titled Exhibit 1 dated 12/13/2012 (CASEFOODS0000093797). | | | | | |
| 1402 | Michael Ledford | Email chain between Mike Ledford, Scott Brady, and Mark Oechsli on or about 12/03/2012 (CLA_0191959). | | | | | |
| 1403 | Michael Ledford | Email chain between Scott Brady, Mark Oeschli, and Mike Ledford on or about 12/3/2012 attaching spreadsheet (CLA_0191961). | | | | | |
| 1404 | Michael Ledford | Excel spreadsheet titled Copy of KFC Cost 2013 BID dated on or about 10/8/2012 (CLA_0191962). | | | | | |
| 1405 | Michael Ledford | Email chain between Mike Ledford, Mary Hester, Mark Oechsli, and Darrel Keck on or about 11/7/2012 (GEODOJ_0225768). | | | | | |
| 1406 | Michael Ledford | Email from Mark Oechsli to Ric Blake and Darrel Keck on or about 10/10/2012 attaching Excel spreadsheet (GEODOJ_0579330). | | | | | |
| 1407 | | Excel spreadsheet titled UFPC Feed Flow Through Pricing (GEODOJ_0579331). | | | | | |
| 1408 | | Excel spreadsheet title KFC Poultry Request For Information dated on or about 1/13/2012 (GEODOJ_0637070). | | | | | |
| 1409 | | Email chain between Bruce MacKenzie, Bill Kantola, Bo Wright, | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | and Lance Buckert on or about 10/10/2012 (KOCH_0002060716). | | | | | |
| 1410 | Michael Ledford | Email from Bruce MacKenzie to Mark Oechsli on or about 10/10/2012 attaching Excel spreadsheet (KOCHFOODS-0000561602). | | | | | |
| 1410-1 | Stewart Ward or Anna Bieganowska | Metadata for KOCHFOODS-0000561602 - KOCHFOODS-0000561603 | | | | | |
| 1411 | | Excel spreadsheet titled Fresh 2013 ufpc monthly cost model rfp dated on or about 10/10/2012 (KOCHFOODS-0000561603). | | | | | |
| 1412 | | Email between Bruce MacKenzie and Mary Hester on or about 12/17/2012 attaching Adobe PDF (KOCHFOODS-0000562838). | | | | | |
| 1413 | | Fax from Bruce MacKenzie to Mary Hester dated on or about 12/17/2012 attaching 8-Piece COB Pricing Model (KOCHFOODS-0000562839). | | | | | |
| 1414 | | Excel spreadsheet titled Koch Foods Inc. UFPC Margin-Over-Feed Calculation Worksheet RFP dated on or about 11/14/2012 (KOCHFOODS-0000652943). | | | | | |
| 1415 | | Email between Bill Kantola and Bruce MacKenzie on or about 11/12/2012 attaching spreadsheet (KOCHFOODS-0000652945). | | | | | |
| 1416 | | Excel spreadsheet titled 2013 ufpc monthly cost model rfp - final dated on or about 11/12/2012 (KOCHFOODS-0000652946). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1417 | | Email chain between Bill Kantola and Bruce MacKenzie on or about 11/20/2012 attaching spreadsheet (KOCHFOODS-0000652947). | | | | | |
| 1418 | | Email from Greg Tench on or about 12/14/2012 attaching Adobe PDF (MAR-JAC_0000565442). | | | | | |
| 1419 | | Adobe PDF titled Exhibit 1 dated 12/13/2013 (MAR-JAC_0000565443). | | | | | |
| 1420 | | Email between Roger Austin and Mark Oechsli on or about 12/4/2012 (PILGRIMS-0005253004). | | | | | |
| 1421 | | Excel spreadsheet titled FOB Summary (PILGRIMS-0005253005). | | | | | |
| 1422 | | Excel spreadsheet titled UFPC Cost Plus Pricing (PILGRIMS-0005253006). | | | | | |
| 1423 | | Email chain between Tim Scheiderer, Tim Mulrenin, Brian Roberts, and others on or about 12/14/2012 (TY-000579529). | | | | | |
| 1424 | | Adobe PDF titled Exhibit 1 dated 12/12/2013 (TY-000579530). | | | | | |
| 1425 | Phillip Fanara | Excerpt of Ric Blake (479) 927-7270 toll records (ATT-ATR004-00000010). | | | | | |
| 1426 | Melissa Sandoval | Excerpt of Scott Brady (678-640-1622) toll records (VZW-ATR001-00001257). | | | | | |
| 1426-1 | Melissa Sandoval | Highlighted excerpt of Scott Brady (678-640-1622) toll records (VZW-ATR001-00001257). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1427 | | Excerpt of Mikell Fries iPhone Report Instant Message # 58-65 (CLAXTON_0181706). | | | | | |
| 1428 | Melissa Sandoval | Excerpt of Roger Austin (770-842-9379) toll records (VZW-ATR001-00009436). | | | | | |
| 1428-1 | Melissa Sandoval | Highlighted excerpt of Roger Austin (770-842-9379) toll records (VZW-ATR001-00009436). | | | | | |
| 1429 | Phillip Fanara | Excerpt of Ric Blake ((479) 236-2020) toll records (ATT-ATR001-00000001). | | | | | |
| 1429-1 | Phillip Fanara | Highlighted excerpt of Ric Blake ((479) 236-2020) toll records (ATT-ATR001-00000001). | | | | | |
| 1430 | Phillip Fanara | Excerpt of Ric Blake ((479) 927-7270) toll records (ATT-ATR004-00000010). | | | | | |
| 1430-1 | Phillip Fanara | Highlighted excerpt of Ric Blake ((479) 927-7270) toll records (ATT-ATR004-00000010). | | | | | |
| 1431 | Phillip Fanara | Excerpt of Ric Blake ((479) 236-2020) toll records (ATT-ATR001-00000001). | | | | | |
| 1431-1 | Phillip Fanara | Highlighted excerpt of Ric Blake ((479) 236-2020) toll records (ATT-ATR001-00000001). | | | | | |
| 1432 | Phillip Fanara | Excerpt of William Kantola ((770) 329-7505) toll records (ATT-ATR001-00000001). | | | | | |
| 1432-1 | Phillip Fanara | Highlighted excerpt of William Kantola ((770) 329-7505) toll records (ATT-ATR001-00000001). | | | | | |
| 1433 | Phillip Fanara | Excerpt of William Kantola ((770) 329-7505) toll records (ATT-ATR001-00000001). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1434-1 | Phillip Fanara | Highlighted excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 1434 | Phillip Fanara | Excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 1435 | Michael Ledford | Email chain between Scott Brady, Steve Campisano, Mike Ledford, and Mark Oechsli on or about 12/5/2012 (CLA_0191967). | | | | | |
| 1436 | | Email from Roger Austin to Jayson Penn, Jason McGuire, and Scott Tucker on or about 12/3/2012 (PILGRIMS-DOJ-0001232213). | | | | | |
| 1437 | | Excel spreadsheet titled FOB SUMMARY (PILGRIMS-DOJ-0001232214). | | | | | |
| 1438 | Michael Ledford | Email between Mike Ledford and others on or about 9/28/2012 attaching Excel spreadsheet (PILGRIMS-DOJ-0002470762). | | | | | |
| 1438-1 | Michael Ledford | Excel spreadsheet titled 2012 UFPC RFI Questions (PILGRIMS-DOJ-0002470763). | | | | | |
| 1439 | Michael Ledford | Email from notify@combinenet.com to Roger Austin on or about 11/7/2012 (PILGRIMS-DOJ-0000513728). | | | | | |
| 1440 | Phillip Fanara or Carl Pepper | Excerpt of Carl Pepper (479-879-2092) toll records (ATT-ATR001-00000001). | | | | | |
| 1440-1 | Phillip Fanara or Carl Pepper | Highlighted excerpt of Carl Pepper (479-879-2092) toll records (ATT-ATR001-00000001). | | | | | |
| 1441 | Phillip Fanara | Excerpt of Bill Kantola (770-329-7505) toll records (ATT-ATR001-00000001). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1441-1 | Phillip Fanara | Highlighted excerpt of Bill Kantola (770-329-7505) toll records (ATT-ATR001-00000001). | | | | | |
| 1442 | Phillip Fanara | Excerpt of Bill Kantola (770-329-7505) toll records (ATT-ATR001-00000001). | | | | | |
| 1442-1 | Phillip Fanara | Highlighted excerpt of Bill Kantola (770-329-7505) toll records (ATT-ATR001-00000001). | | | | | |
| 1443 | Melissa Sandoval | Excerpt of Mikell Fries (912-614-6833) toll records (VZW-ATR001-00002007). | | | | | |
| 1443-1 | Melissa Sandoval | Highlighted excerpt of Mikell Fries (912-614-6833) toll records (VZW-ATR001-00002007). | | | | | |
| 1444 | Melissa Sandoval | Excerpt of Roger Austin (770- 842-9379) toll records (VZW-ATR001-00009436). | | | | | |
| 1444-1 | Melissa Sandoval | Highlighted excerpt of Roger Austin (770- 842-9379) toll records (VZW-ATR001-00009436). | | | | | |
| 1445 | | Email to Bruce MacKenzie dated on or about 11/7/2012 (KOCHFOODS-0000563546). | | | | | |
| 1446 | | Email chain between Roger Austin, Jayson Penn, Scott Tucker, and Jason McGuire on or about 11/30/2012 (PILGRIMS-DOJ-0000513769). | | | | | |
| 1447 | Michael Ledford | Email between UFPC Poultry Purchasing Team to Darrell Keck, on or about 9/26/2012 (GEO  0000813739). | | | | | |
| 1448 | Michael Ledford | Adobe PDF titled 8-Piece COB Pricing Model dated on or about 12/13/2012 between Case Farms and UFPC (RSCS000189). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1449 | Michael Ledford | Adobe PDF titled 8-Piece COB Pricing Model dated on or about 12/7/2011 between George's, Inc. and UFPC (RSCS000628). | | | | | |
| 1450 | Michael Ledford | Adobe pdf titled 8-Piece Pricing Model dated or or about 12/19/2011 between Koch Foods, Inc. and UFPC (RSCS000933). | | | | | |
| 1451 | Michael Ledford | Adobe PDF titled 8-Piece COB Pricing Model dated on or about 12/7/2011 between Mar-Jac Poultry and UFPC (RSCS001112). | | | | | |
| 1452 | Michael Ledford | Adobe PDF titled 8-Piece COB Pricing Model dated on or about 12/7/2011 between Marshall Durbin and UFPC (RSCS001272). | | | | | |
| 1453 | Michael Ledford | Adobe PDF titled 8-Piece COB Pricing Model dated on or about 12/13/2012 between Marshall Durbin and UFPC (RSCS001284). | | | | | |
| 1454 | Michael Ledford | Adobe PDF titled 8-Piece COB Pricing Model dated on or about 12/7/2011 between Pilgrim's Pride Corporation and UFPC (RSCS001533). | | | | | |
| 1455 | Michael Ledford | Adobe PDF titled 8-Piece COB Pricing Model dated on or about 12/7/2011 between Tyson Sales and UFPC (RSCS002143). | | | | | |
| 1456 | Michael Ledford | Adobe PDF titled 8-Piece COB Pricing Model dated 1212/2013 between Tyson Sales and Distribution and UFPC (RSCS002155). | | | | | |
| 1457 | Michael Ledford | Email between Tim Scheiderer, Mark Oechsli, Mary Hester, Brian Roberts, and Tim Mulrenin, among others, on | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | or about 11/14/2012 attaching Excel spreadsheet (TY-001188541). | | | | | |
| 1458 | Michael Ledford | Excel spreadsheet titled Tyson-Yum Attachment__1-FOB_Summary Round 2 dated on or about 11/14/2012 (TY-001188542). | | | | | |
| 1459 | Michael Ledford | Email between Darrel Keck, Mike Ledford, Mary Hester, Mark Oechsli, Charles George, Ric Blake, and Greg Nelson on or about 12/3/2012 attaching Excel spreadsheets (GEODOJ_0225762). | | | | | |
| 1460 | Michael Ledford | Excel spreadsheet titled Attachment _1-FOB Summary(1) dated 12/3/2012 (GEODOJ_0225763). | | | | | |
| 1461 | Michael Ledford | Adobe PDF titled 8-Piece COB Pricing Model dated on or about 12/7/2011 between Claxton Poultry Farms, Inc. and UFPC (RSCS000325). | | | | | |
| 1500 | Michael Ledford | Email chain between Scott Brady, Mikell Fries, and Mark Oechsli on or about 11/28/2012 (CLA_0078000). | | | | | |
| 1501 | Michael Ledford | Excel spreadsheet titled Attachment_1-FOB Summary undated (CLA_0078001). | | | | | |
| 1502 | | Email chain between Scott Brady, Mikell Fries, Susan Quinlan, and Stephen Campisano, on or about 8/13/2013 (CLA_0078019). | | | | | |
| 1503 | | Adobe PDF titled EXHIBIT 1 dated 12/13/2012 (CLA_078020). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1504 | | Calendar invitation regarding Copy: Claxton - Negotiation Call dated on or about 11/28/2012 (CLA_0081132). | | | | | |
| 1505 | Michael Ledford | Email chain between Scott Brady and Mark Oechsli on or about 10/09/2012 attaching cost model (CLA_0191549). | | | | | |
| 1506 | Michael Ledford | Excel spreadsheet titled UFPC Feed Flow Through Pricing For Period 1 2013 KFC Bid dated on or about 10/9/2012 (CLA_0191550). | | | | | |
| 1507 | Special Agent LaNard Taylor | Email between Scott Brady and Mikell Fries on or about 10/22/2012 (CLA_0191582). | | | | | |
| 1508 | Gregory Finch or Michael Ledford | Adobe PDF titled EXHIBIT 1 8-PIECE COB PRICING MODEL dated on or about 12/13/2012 (CLA_0192748). | | | | | |
| 1509 | | Excel spreadsheet titled RFI: Request for Information From UFPC (Round 2) dated on or about 11/4/2013 (CLAXTON_0012420). | | | | | |
| 1510 | | Email chain between Charles George, Ric Blake, and Darrel Keck on or about 11/8/2012 attaching handwritten notes (GEO_0000528203). | | | | | |
| 1511 | | Handwritten notes written by Darrel Keck dated on or about 11/8/2012 (GEO_0000528204). | | | | | |
| 1512 | Michael Ledford | Email chain between Jason Middlecamp, Darrel Keck, and Mark Oechsli on or about 10/10/2012 attaching cost model (GEO_0000808862). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1513 | Michael Ledford | Excel spreadsheet titled UFPC Feed Flow Through Pricing dated on or about 10/10/2012 (GEO_0000808863). | | | | | |
| 1514 | Michael Ledford | Email between Ric Blake, Mike Ledford, and Darrel Keck on or about 12/17/2012 attaching Adobe PDF (GEO_0000832907). | | | | | |
| 1515 | Michael Ledford | Adobe PDF titled EXHIBIT1 dated 12/7/2011 (GEO_0000832908). | | | | | |
| 1516 | Michael Ledford | Email chain between Charles George, Ric Blake, Darrel Keck, Mike Ledford, Mary Hester, and others on or about 12/14/2012 attaching Excel spreadsheets (GEO_0001411447). | | | | | |
| 1517 | Michael Ledford | Excel spreadsheet titled FOB SUMMARY dated on or about 12/3/2012 (GEO_0001411448). | | | | | |
| 1518 | Michael Ledford | Excel spreadsheet titled UFPC Feed Flow Through Pricing dated on or about 12/3/2012 (GEO_0001411449). | | | | | |
| 1519 | | Email between Bruce MacKenzie and Joe Grendys on or about 11/5/2012 (KOCH_0001206873). | | | | | |
| 1520 | | Email chain between Lance Buckert, Bruce MacKenzie, Bo Wright, and Bill Kantola on or about 10/10/2012 (KOCHFOODS-0000006100). | | | | | |
| 1521 | | Email chain between Brucke MacKenzie and Joe Grendys, on or about 11/2/2012 attaching Excel spreadsheet (KOCHFOODS0000542731). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1521-1 | | Excel spreadsheet titled Round 2 dated on or about 11/2/2012 (KOCHFOODS-0000542732). | | | | | |
| 1521-2 | Stewart Ward or Anna Bieganowska | Metadata for KOCHFOODS-0000542731 - KOCHFOODS-0000542732 | | | | | |
| 1522 | | Email chain between Jayson Penn, Bill Lovette, Scott Tucker, and Roger Austin on or about 11/30/2012 attaching Excel spreadsheet (PILGRIMS-0002671675). | | | | | |
| 1523 | | Excel spreadsheet titled Price Reduction Impact dated on or about 11/30/22012 (PILGRIMS-0002671676). | | | | | |
| 1524 | Ted Sangalis or Michael Ledford | Email between Roger Austin and Mark Oechsli on or about 10/10/2012 attaching a pricing spreadsheet (PILGRIMS-0002932695). | | | | | |
| 1525 | Ted Sangalis or Michael Ledford | Excel spreadsheet titled UFPC Cost Plus Pricing For Period 2013 Bid dated on or about 10/10/2012 (PILGRIMS-0002932696). | | | | | |
| 1526 | | Email between Roger Austin, Justin Gay, and Scott Tucker on or about 10/26/2012 attaching cost model and Word document (PILGRIMS-0002932765). | | | | | |
| 1527 | | Excel spreadsheet titled FOB SUMMARY 10/26/2012 (PILGRIMS-0002932766). | | | | | |
| 1528 | | Word document titled KFC Bid Summary dated on or about 10/26/2012 (PILGRIMS-0002932767). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1529 | Michael Ledford or Ted Sangalis | Email between Roger Austin and Mike Ledford on or about 11/6/2012 attaching cost spreadsheets and Word document (PILGRIMS-0002932786). | | | | | |
| 1530 | Michael Ledford or Ted Sangalis | Excel spreadsheet titled FOB SUMMARY 11/6/2012 (PILGRIMS-0002932787). | | | | | |
| 1531 | Michael Ledford or Ted Sangalis | Letter from Roger Austin to Mike Ledford on or about 11/15/2012 (PILGRIMS-0002932788). | | | | | |
| 1532 | Michael Ledford or Ted Sangalis | Excel spreadsheet titled UFPC Cost Plus Pricing dated on or about 11/06/2012 (PILGRIMS-0002932789). | | | | | |
| 1533 | | Email chain between Roger Austin and Jayson Penn on or about 10/26/2012 attaching Word document and spreadsheet (PILGRIMS-0003503054). | | | | | |
| 1534 | | Word document titled KFC Bid Summary dated on or about 10/26/2012 (PILGRIMS-0003503055). | | | | | |
| 1535 | | Excel spreadsheet titled FOB SUMMARY dated on or about 10/26/2012 (PILGRIMS-0003503057). | | | | | |
| 1536 | Michael Ledford | Email chain between Roger Austin and Mark Oechsli on or about 11/13/2012 attaching pricing spreadsheet (PILGRIMS-0005252799). | | | | | |
| 1537 | Michael Ledford | Excel spreadsheet titled UFPC Cost Plus Pricing dated on or about 11/13/2012 (PILGRIMS-0005252800). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1538 | | Email between Scott Tucker and Roger Austin on or about 11/29/2012 (PILGRIMS-0005252995). | | | | | |
| 1539 | | Excel spreadsheet titled Price Reduction Impact dated on or about 11/29/2012 (PILGRIMS-0005252996). | | | | | |
| 1540 | | Email chain between Roger Austin and Scott Brady on or about 11/7/2012 (PILGRIMS-0005997458). | | | | | |
| 1541 | | Email between Roger Austin, Justin Gay, and Scott Tucker on or about 11/28/2012 (PILGRIMS-0007590068). | | | | | |
| 1542 | Michael Ledford | Calendar invitation regarding Pilgrims Negotiation Call dated on or about 11/26/2012 (PILGRIMS-0009252915). | | | | | |
| 1543 | | Email chain between Jason McGuire, Jayson Penn, Roger Austin, Justin Gay, and Scott Tucker on or about 11/28/2012 (PILGRIMS-DOJ-0000383924). | | | | | |
| 1544 | | Email chain between Roger Austin, Jayson Penn, Jason McGuire Justin Gay, and Scott Tucker on or about 11/29/2012 (PILGRIMS-DOJ-0000383926). | | | | | |
| 1545 | | Excel spreadsheet titled 2013 Chick-fil-A Grain Based Model Act 082113 (PILGRIMS-DOJ-0000388742). | | | | | |
| 1546 | Eric Oare | Email chain between Roger Austin and Scott Tucker on or about 11/29/2012 (PILGRIMS-DOJ-0000509322). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1547 | | Email chain between Jayson Penn, Scott Tucker, Roger Austin, and Jason McGuire on or about 11/30/2012 (PILGRIMS-DOJ-0000513615). | | | | | |
| 1548 | | Email chain between Roger Austin, Jayson Penn, Kevin Miller, Justin Gay, and Scott Tucker on or about 11/28/2012 (PILGRIMS-DOJ-0000513855). | | | | | |
| 1549 | Michael Ledford | Email chain between Roger Austin, Jimmie Little, Justin Gay, Mike Ledford, and Brian Roberts, among others on or about 1/16/2012 (PILGRIMS-DOJ-0001216115). | | | | | |
| 1550 | | Email from Roger Austin to Jayson Penn on or about 12/10/2012 (PILGRIMS-DOJ-0001232425). | | | | | |
| 1551 | | Adobe PDF titled Exhibit 1, 8-Piece COB Pricing Model dated on or about 12/17/2012 (RSCS000943). | | | | | |
| 1552 | Mike Ledford | Adobe PDF titled Exhibit 1, 8-Piece COB Pricing Model dated on or about 12/13/2012 (RSCS001545). | | | | | |
| 1553 | Carl Pepper | Email chain between Tim Scheiderer, Brian Roberts, Tim Mulrenin, Carl Pepper, and Kevin Cockerline, among others, on or about 10/10/2012 attaching spreadsheets (TY-000567438). | | | | | |
| 1554 | Carl Pepper | Excel spreadsheet titled Tyson-Yum Pricing Models - Updated 2012-2013 RFP on or about 10/10/2012 (TY-000567439). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1555 | Carl Pepper | Excel spreadsheet titled UFPC - Yum Poultry Event 2012 dated on or about 10/8/2012 (TY-000567440). | | | | | |
| 1556 | Carl Pepper | Excel spreadsheet titled UFPC Feed Flow Through Pricing dated on or about 10/10/2012 (TY-000567441). | | | | | |
| 1557 | Carl Pepper | Excel spreadsheet titled FREIGHT RATE SUMMARY dated on or about 10/10/2012 (TY-000567442). | | | | | |
| 1558 | Carl Pepper | Excel spreadsheet titled FOB SUMMARY dated on or about 10/10/2012 (TY-000567443). | | | | | |
| 1559 | Michael Ledford | Calendar invitation regarding "Tyson Foods - Negotiation Call" including Mary Hester, Daniel Woodside, Tim Mueller, Jim Olson, and Mike Ledford among others on or about 11/27/2012 (TY-000912464). | | | | | |
| 1560 | | Email between Brian Roberts, Doug Ramsey, Greg Spencer, and Andy Lubert on or about 10/10/2012 (TY-000912968). | | | | | |
| 1561 | Michael Ledford | Email between Tim Scheiderer, Mike Ledford, Brian Roberts, Tim Mulrenin, and others on or about 12/4/2012 attaching Excel spreadsheet (TY-001187449). | | | | | |
| 1562 | Michael Ledford | Excel spreadsheet titled FOB SUMMARY (TY-001187450). | | | | | |
| 1563 | Andy Lubert | Email chain between Jackie Harris, Andy Lubert, Brian Roberts, Doug Ramsey, and Greg Spencer on or about 10/10/2012 (TY-005306029). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1564 | | Email chain between Darrel Keck, Ric Blake on or about 11/7/2012 (GEO_0001421272). | | | | | |
| 1565 | | Email chain between Bruce MacKenzie, Bill Kantola, and Bo Wright on or about 10/10/2012 (KOCHFOODS-0000134930). | | | | | |
| 1566 | | Email chain between Roger Austin, Jayson Penn, Kevin Miller, Justin Gay, Scott Tucker, and John Byrd on or about 11/28/2012 (PILGRIMS-0009040100). | | | | | |
| 1567 | | Email between Scott Tucker, Jayson Penn, and Roger Austin on or about 11/30/2012 attaching spreadsheet (PILGRIMS-DOJ-0000333156). | | | | | |
| 1568 | | Excel spreadsheet titled Price Reduction Impact dated on or about 11/30/2012 (PILGRIMS-DOJ-0000333157). | | | | | |
| 1569 | Michael Ledford | Email between Tim Scheiderer and Mark Oechsli on or about 10/10/2012 attaching spreadsheet titled Tyson-Yum Poultry Bid Sheet Event 2012-2013.xls (TY-002544937). | | | | | |
| 1570 | Michael Ledford | Excel spreadsheet titled Tyson-Yum Poultry Bid Sheet Event 2012-2013 dated on or about 10/10/2012 (TY-002544938). | | | | | |
| 1571 | Michael Ledford | Email between Kyle Karcher, Mark Oechsli, and Allen Thomas on or about 10/12/2012 attaching spreadsheet (CASEDOJ-AT-0000012450). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1572 | Michael Ledford | Excel spreadsheet titled 2012 KFC Cost Models 10-01-12 (CASEDOJ-AT-0000012451). | | | | | |
| 1573 | Michael Ledford | Email between Allen Thomas, Kevin Phillips, Mitch Mitchell, Rob Dowell, Mary Hester, and Mark Oechsli on or about 11/30/2012 attaching spreadsheets (CASEDOJ-RD-0000018730). | | | | | |
| 1574 | Michael Ledford | Excel spreadsheet titled FOB Summary-round 3 dated on or about 11/30/2012 (CASEDOJ-RD-0000018731). | | | | | |
| 1575 | Michael Ledford | Excel spreadsheet titled Copy of 2012 KFC initial cost plus-rd 2 (CASEDOJ-RD-0000018732). | | | | | |
| 1576 | | Email chain between Bo Wright, Bill Kantola, Bruce MacKenzie, and Lance Buckert on or about 10/10/2012 attaching spreadsheet (KOCHFOODS-0000134924). | | | | | |
| 1577 | | Excel spreadsheet titled Bids-2012-09-27 09 10AM-Koch-Yum Poultry Event 2012 v0.5 (KOCHFOODS-0000134926). | | | | | |
| 1578 | Michael Ledford | Email between Bruce MacKenzie and Mark Oechsli on or about 11/12/2012 attaching spreadsheet (KOCHFOODS-0000563144). | | | | | |
| 1579 | Michael Ledford | Excel spreadsheet titled 2013 ufpc monthly cost model rfp - final dated on or about 11/12/2012 (KOCHFOODS-0000563145). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1580 | Michael Ledford | Email between Mark Wilkerson and Mary Hester, among others, on or about 10/12/2012 attaching RFP summary and Cost Model (OKFoods_0000455894). | | | | | |
| 1581 | Michael Ledford | Word document titled UFPC 2013 RFP Summary 10 12 12 (OKFoods_0000455895). | | | | | |
| 1582 | Michael Ledford | Excel spreadsheet titled Attachment_3-Further Process Cost Model(1)2013 Bid Final Final RD1 dated on or about 10/12/2012 (OKFoods_0000455897). | | | | | |
| 1583 | Michael Ledford | Email between Roger Austin and Mark Oechsli on or about 11/13/2012 attaching spreadsheet (PILGRIMS-DOJ-0001231596). | | | | | |
| 1584 | Michael Ledford | Excel spreadsheet titled 2013 Year Bid Cost Model (PILGRIMS-DOJ-0001231597). | | | | | |
| 1585 | Michael Ledford | Email chain between Tim Mulrenin, Mary Hester, and Mike Ledford, among others, on or about 12/11/2012 (TY-001002715). | | | | | |
| 1586 | Michael Ledford | Email between Tim Scheiderer, Mike Ledford, Mark Oechsli, Brian Roberts, and Tim Mulrenin on or about 10/17/2012 attaching spreadsheet (TY-001186880). | | | | | |
| 1587 | Michael Ledford | Excel spreadsheet titled 2013 Pricing Estimate V2 dated on or about 10/16/2012 (TY-001186881). | | | | | |
| 1588 | Michael Ledford | Email between Tim Scheiderer, Mike Ledford, and Mary Hester, among others, on or about 12/6/2012 | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | attaching spreadsheets (TY-001187489). | | | | | |
| 1589 | Michael Ledford | Excel spreadsheet titled Tyson-Yum Pricing Models - Updated 2012-2013 RFP dated on or about 12/6/2012 (TY-001187490). | | | | | |
| 1590 | Michael Ledford | Excel spreadsheet titled Tyson-Yum Attachment__1-FOB_Summary Round 4 dated on or about 12/6/2012 (TY-001187491). | | | | | |
| 1600 | Michael Ledford | Email chain between Scott Brady and Mike Ledford on or about 03/08/2013 (CLA_0192298). | | | | | |
| 1601 | Michael Ledford | Email chain between Mike Ledford, Scott Brady, and Mikell Fries on or about 3/12/2013 (CLA_0192302). | | | | | |
| 1602 | Michael Ledford | Email from Mike Ledford to Bill Kantola on or about 03/12/2013 (KOCHFOODS-0000214516). | | | | | |
| 1603 | Michael Ledford | Email chain between Mike Ledford, Bill Kantola, and Becky Blackmon on or about 3/6/2013 attaching Excel spreadsheet (KOCHFOODS-0000215383). | | | | | |
| 1604 | Michael Ledford | Excel spreadsheet titled COB Truckload Volume Availability Summary By Plant Location (Mar 2013) undated (KOCHFOODS-0000215384). | | | | | |
| 1605 | Michael Ledford | Email between Mike Ledford, Roger Austin, and Scott Tucker on or about 3/5/2013 (PILGRIMS-0005998284). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1606 | Michael Ledford | Excel spreadsheet titled COB Truckload Volume Availability Summary undated (PILGRIMS-0005998285). | | | | | |
| 1607 | Michael Ledford | Email chain between Roger Austin, Mike Ledford, Scott Tucker, and Jason McGuire on or about 03/12/2013 (PILGRIMS-0006836077). | | | | | |
| 1608 | | Email chain between Roger Austin, Jason McGuire, Mike Ledford, and Scott Tucker on or about 3/19/2013 (PILGRIMS-0009779420). | | | | | |
| 1609 | Carl Pepper or Michael Ledford | Email chain between Brian Roberts, Tim Mulrenin, Carl Pepper, Tim Scheiderer, and Mike Ledford on or about 3/8/2013 (TY-000055348). | | | | | |
| 1610 | Carl Pepper | Email chain between Brian Roberts, Tim Mulrenin, Carl Pepper, and Tim Scheider on or about 3/8/2015 attaching Excel spreadsheets (TY-000584135). | | | | | |
| 1611 | Carl Pepper or Michael Ledford | Email between Mike Ledford, Brian Roberts, Tim Mulrenin, and Carl Pepper on or about 3/5/2013 attaching Excel spreadsheet (TY-000585357). | | | | | |
| 1612 | Carl Pepper or Michael Ledford | Excel spreadsheet titled COB Truckload Volume Availability Summary undated (TY-000585358). | | | | | |
| 1613 | Michael Ledford | Email between Mike Ledford, Tim Mulrenin and Brian Roberts on or about 03/19/2013 (TY-001090405). | | | | | |
| 1614 | Melissa Sandoval | Excerpt of Roger Austin (770-842-9379) toll records (VZW-ATR001-00009436). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1614-1 | Melissa Sandoval | Highlighted excerpt of Roger Austin (770-842-9379) toll records (VZW-ATR001-00009436). | | | | | |
| 1615 | | Excerpt of Mikell Fries iPhone Report Instant Message # 3 (CLAXTON_0181706). | | | | | |
| 1700 | Michael Ledford | Email chain between Scott Brady, Mikell Fries, Mark Oeschli, Mary Hester, and Stephen Campisano on or about 11/01/2013 attaching word document (CLA_0078049). | | | | | |
| 1701 | Michael Ledford | Email between Scott Brady and Poultry Purchasing on or about 11/18/2013 attaching cost model (CLA_0193036). | | | | | |
| 1702 | Michael Ledford | Excel spreadsheet titled UFPC Feed Flow Through Pricing For Period 1, 2014 Claxton Poultry Company, undated (CLA_0193037). | | | | | |
| 1703 | Michael Ledford | Email chain between Scott Brady, Mikell Fries, Mark Oechsli, Mike Ledford, and Mary Hester, among others, on or about 11/4/2013 (CLAXTON_0012417). | | | | | |
| 1704 | Michael Ledford | Excel spreadsheet titled FOB SUMMARY-CLAXTON POULTRY (CLAXTON_0012419). | | | | | |
| 1705 | | Email chain between Thomas Lane, Roger Austin, and Bill Lovette on or about 2/6/2013 attaching Excel spreadsheet (PILGRIMS-0002567023). | | | | | |
| 1706 | | Excel spreadsheet titled KFC Cost Comparison - Skinless breast & leg meat, undated (PILGRIMS-0002567024). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1707 | Michael Ledford | Email chain between Jayson Penn, Roger Austin, Mike Ledford, and Mark Oechsli on or about 2/3/2013 (PILGRIMS-0002675743). | | | | | |
| 1708 | | Email between Roger Austin and Justin Gay on or about 2/6/2013 (PILGRIMS-0002932927). | | | | | |
| 1709 | | Email chain between Jayson Penn. Tommy Lane, Roger Austin and Bill Lovette on or about 2/6/2013 attaching Excel spreadsheet (PILGRIMS-0003506716). | | | | | |
| 1710 | Michael Leford | Email chain between Mary Hester and Roger Austin on or about 10/31/2013 attaching Adobe PDF (PILGRIMS-0005254459). | | | | | |
| 1711 | | Letter from UFPC Poultry Purchasing Team to Roger Austin undated (PILGRIMS-0005254460). | | | | | |
| 1712 | Michael Ledford | Email from Mike Ledford to Roger Austin on or about 11/19/2013 (PILGRIMS-0005254543). | | | | | |
| 1713 | Michael Ledford | Email chain between Scott Tucker, Roger Austin, Justin Gay, and Mike Ledford on or about 11/19/2013 (PILGRIMS-0005254544). | | | | | |
| 1714 | Michael Ledford | Email chain between Roger Austin, Jayson Penn, Thomas Lane, Mike Ledford, and Mark Oechsli on or about 2/7/2013 (PILGRIMS-0005838308). | | | | | |
| 1715 | | Email chain between Roger Austin and Jayson Penn on or about 11/04/2013 attaching Excel spreadsheets (PILGRIMS-0005849285). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1716 | | Excel spreadsheet untitled dated on or about 11/04/2013 (PILGRIMS-0005849286). | | | | | |
| 1717 | | Excel spreadsheet titled RFI: Request for Information from UFPC dated on or about 11/04/2013 (PILGRIMS-0005849287). | | | | | |
| 1718 | | Excel spreadsheet titled FOB Summary dated on or about 11/04/2013 (PILGRIMS-0005849288). | | | | | |
| 1719 | | Email between Bill Lovette, Jayson Penn, and Roger Austin on or about 08/08/2013 (PILGRIMS-0006915219). | | | | | |
| 1720 | | Email chain between Roger Austin, Scott Tucker, Justin Gay, and Jimmie Little on or about 05/24/2013 (PILGRIMS-0007590778). | | | | | |
| 1721 | | Email chain between Roger Austin and Jayson Penn on or about 1/29/2013 (PILGRIMS-0009043853). | | | | | |
| 1722 | | Email chain between Roger Austin and Jayson Penn on or about 1/29/2013 (PILGRIMS-0009043857). | | | | | |
| 1723 | | Email chain between Bill Lovette, Jayson Penn, and Roger Austin on or about 08/09/2013 (PILGRIMS-0009053278). | | | | | |
| 1724 | | Email chain between Tracey Greenwell, Justin Gay, and Roger Austin on or about 12/19/2013 (PILGRIMS-0009795016). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1725 | | Adobe PDF titled EXHIBIT 1 8-PIECE COB PRICING MODEL dated on or about 12/2/2013 (PILGRIMS-0009795018). | | | | | |
| 1726 | Robert Bryant | Calendar invitation regarding KFC Bid including Roger Austin, Jason McGuire, Robbie Bryant, Justin Gay, and Scott Tucker, among others, on or about 9/26/2013 (PILGRIMS-DOJ-0002194994). | | | | | |
| 1727 | | Calendar invitation regarding Bids including Roger Austin, Jason McGuire, Thomas Lane, Justin Gay, and Jimmie Little, among others, on or about 11/18/2013 (PILGRIMS-DOJ-0002195044). | | | | | |
| 1728 | Michael Ledford | SBRA dated on or about 12/2/2013 (RSCS000343). | | | | | |
| 1728-1 | Michael Ledford | Redacted SBRA dated on or about 12/2/2013 (RSCS000343). | | | | | |
| 1729 | Michael Ledford | SBRA dated on or about 12/2/2013 (RSCS001557). | | | | | |
| 1729-1 | Michael Ledford | Redacted SBRA dated on or about 12/2/2013 (RSCS001557). | | | | | |
| 1730 | Brian Coan or K.C. Tucker | File of and handwritten notes written by Ric Blake (GEODOJ_0585944). | | | | | |
| 1731 | Brian Coan or K.C. Tucker | File of and handwritten notes written by Ric Blake (GEODOJ_0587306). | | | | | |
| 1732 | Special Agent LaNard Taylor | Email between Darrel Keck, Charles George, Judy Hall, and Ric Blake, among others, on or about 9/23/2013 attaching RFP documents (GEO_0001414716). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1733-1 | Melissa Sandoval | Highlighted excerpt of Roger Austin (770-842-9379) toll records (VZW-ATR001-00009436). | | | | | |
| 1733 | Melissa Sandoval | Excerpt of Roger Austin (770-842-9379) toll records (VZW-ATR001-00009436). | | | | | |
| 1734 | | Excerpt of Mikell Fries iPhone Report Instant Message #304-307 (CLAXTON_0181706). | | | | | |
| 1735 | Michael Ledford | Word document titled Supplier Feedback Claxton (CLA_0078050). | | | | | |
| 1736 | | Email between Roger Austin and Michael Ledford on or about 11/20/2013 attaching Excel spreadsheet (PILGRIMS-0002933524). | | | | | |
| 1737 | Michael Ledford | Excel Spreadsheet titled UFPC Cost Plus Pricing, Period 1, December 29, 2013 - January 25, 2014 (PILGRIMS-0002933525). | | | | | |
| 1738 | Michael Ledford | Email between Scott Brady and Mark Oechsli on or about 11/20/2013 attaching Excel spreadsheet (PILGRIMS-0005254569). | | | | | |
| 1739 | Michael Ledford | Excel spreadsheet titled Bid - Volume Summary Round 3 dated on or about 11/20/2013 (PILGRIMS-0005254570). | | | | | |
| 1740 | Michael Ledford | Adobe PDF titled 8-Piece COB Pricing Model dated on or about 12/13/2013 between Mar-Jac Poultry and UFPC (RSCS001122). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1741 | Michael Ledford | Email between Tim Scheiderer, Poultry Purchasing, and Mark Oechsli, among others, on or about 11/5/2013 attaching Excel spreadsheets (TY-001295000). | | | | | |
| 1742 | Michael Ledford | Excel spreadsheet titled KFC Fresh - 2014 Pricing Estimate Round 2 dated on or about 11/5/2013 (TY-001295003). | | | | | |
| 1743 | Michael Ledford | Email between Greg Tnech and Poultry Purchasing on or about 11/18/2013 attaching Excel spreadsheet (MJPoultry-0000189079). | | | | | |
| 1744 | Michael Ledford | Excel spreadsheet titled Copy KFC FOB Summary FINAL - Mar-Jac 2014 dated 11/18/2013 (MJPoultry-0000189080). | | | | | |
| 1745 | Michael Ledford | Email between Mitch Mitchell, Mary Hester, and Kevin Phillips on or about 11/20/2013 attaching Excel spreadsheet (CASEDOJ-KP-0000016681). | | | | | |
| 1746 | Michael Ledford | Excel spreadsheet titled KFC COVER SHEET REVISED dated on or about 11/20/2013 (CASEDOJ-KP-0000016682). | | | | | |
| 1747 | Michael Ledford | Email between Scott Brady and Poultry Purchasing on or about 11/5/2013 attaching Excel spreadsheet (CLA_0192999). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1748 | Michael Ledford | Excel spreadsheet titled Fresh Poultry COB Cost Model 2014 Poultry RFP dated on or about 10/4/2013 (CLA_0193000). | | | | | |
| 1749 | Michael Ledford | Email between Scott Brady and Poultry Purchasing on or about 11/18/2013 attaching Excel spreadsheet (CLA_0193038). | | | | | |
| 1750 | Michael Ledford | Excel spreadsheet titled FOB Summary FINAL - Claxton dated on or about 11/18/2013 (CLA_0193039). | | | | | |
| 1751 | Michael Ledford | Email from Scott Brady on or about 11/19/2013 (CLA_0193048) | | | | | |
| 1752 | Michael Ledford | Excel spreadsheet titled FOB Summary FINAL - Claxtondated 11/18/2013 (CLA_0193049). | | | | | |
| 1753 | Michael Ledford | Email between Bruce MacKenzie and Poultry Purchasing on or about 11/18/2013 attaching Excel spreadsheets (KOCHFOODS-0000549046). | | | | | |
| 1754 | Michael Ledford | Excel spreadsheet titled 2014 ufpc montly cost model rfp fresh final (KOCHFOODS-0000549048). | | | | | |
| 1800 | Sara Fisher | Email between Pete Suerken, Sara Fisher, Stephen Campisano, Rich Eddington, and Mary Weaver, among | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | others on or about 2/17/2017 (CASEDOJ-RD-0000081363). | | | | | |
| 1801 | Sara Fisher | Email between Pete Suerken, Sara Fisher, Stephen Campisano, Rich Eddington, and Todd Imhoff, among others on or about 2/17/2017 (CLA_0075620). | | | | | |
| 1802 | Sara Fisher | Email between Sara Fisher and Scott Brady on or about 8/7/2017 attaching PDF (CLA_0075976). | | | | | |
| 1803 | Sara Fisher | Adobe PDF titled Exhbit 1 8 Piece COB Pricing Model dated on or about 06/01/2017 (CLA_0075977). | | | | | |
| 1804 | Sara Fisher | Email chain between Scott Brady, Mikell Fries, Jeramie Martin, Sara Fisher, and Pete Suerken among others on or about 2/17/2017 (CLA_0168565). | | | | | |
| 1805 | | Email between Wanda Tyler and Mikell Fries on or about 9/12/2017 attaching PDF (CLA_0199023). | | | | | |
| 1806 | | Adobe PDF titled EXHIBIT 1 dated on or about 6/1/2017 (CLA_0199024). | | | | | |
| 1807 | | Email chain between Brian Coan, Jason McGuire, Stephen Campisano, Ric Blake, Brian Coan, and Rich Eddington on or about 9/19/2017 attaching word document titled 2018 R1 Georges Feedback (GEODOJ_0088047). | | | | | |
| 1808 | | Word document titled Supplier Feedback: George's, undated (GEODOJ_0088048). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1809 | | Email between Ric Blake and Steven Campisano, Brian Coan, and Jason McGuire on or about 9/8/2017 attaching Excel Spreadsheets titled KFC - 2018 RFP and 2018 KFC FP Poultry Capacity Template (GEODOJ_0088054). | | | | | |
| 1810 | | Excel spreadsheet titled Capacity Template - Processed Chicken RFP, undated (GEODOJ_0088055). | | | | | |
| 1811 | | Excel spreadsheet titled KFC - 2018 RFP (GEODOJ_0088056). | | | | | |
| 1812 | Sara Fisher | Email chain between Ric Blake, Brian Coan, and Sara Fisher on or about 3/3/2017 (GEODOJ_0119314). | | | | | |
| 1813 | Sara Fisher | Email between Bill Kantola, Sara Fisher, and Rich Eddington on or around 2/24/2017 attaching Excel spreadsheet (KOCHFOODS-0000087800). | | | | | |
| 1814 | Sara Fisher | Excel spreadsheet titled 2018-202 rscs monthly cost model RFP undated (KOCHFOODS-0000087801). | | | | | |
| 1815 | Sara Fisher | Email between Bill Kantola and Sara Fisher on or about 8/15/2017 attaching PDF (KOCHFOODS-0000093639). | | | | | |
| 1816 | Sara Fisher | Adobe PDF titled EXHIBIT 1 dated on or about 6/1/2017 (KOCHFOODS-0000093640). | | | | | |
| 1817 | Sara Fisher | Email between Pete Suerken, Sara Fisher, Stephen Campisano, and Rich Eddington, among others, on or about 2/17/2017 (KOCHFOODS-0000257660). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1818 | Sara Fisher | Email between Bill Kantola, Sara Fisher, and Rich Eddington on or about 02/22/2017 (KOCHFOODS-0000258653). | | | | | |
| 1819 | Sara Fisher | Email between Rich Eddington, Bill Kantola, and Sara Fisher on or about 2/22/2017 (KOCHFOODS-0000258656). | | | | | |
| 1820 | Sara Fisher | Email between Sara Fisher and Bill Kantola on or about 12/9/2016 (KOCHFOODS-0000266039). | | | | | |
| 1821 | Sara Fisher | Adobe PDF titled Koch Foods Inc Margin-Over Feed Model dated on or about 01/30/2017 (KOCHFOODS-0000267825). | | | | | |
| 1822 | Robert Bryant | Email chain between Roger Austin, Robbie Bryant, and Scott Tucker on or about 1/17/2017 (PILGRIMS-DOJ-0000343592). | | | | | |
| 1823 | Robert Bryant | Email chain between Roger Austin, Robbie Bryant and Justin Gay on or about 4/27/2018 (PILGRIMS-DOJ-0000352326). | | | | | |
| 1824 | Robert Bryant | Adobe PDF titled EXHIBIT 8-PIECE COB PRICING MODEL dated on or about 6/1/2017 (PILGRIMS-DOJ-0000352327). | | | | | |
| 1825 | Sara Fisher or Ted Sangalis | Email between Roger Austin, Sara Fisher, and Rich Eddington on or about 2/3/2017 (PILGRIMS-DOJ-0000509332). | | | | | |
| 1826 | Sara Fisher or Ted Sangalis | Excel spreadsheet titled UFPC Cost Plus Pricing Period 2 Proposal for 2018 (PILGRIMS-DOJ-0000509333). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1827 | | Text message from Tim Stiller to Tommy Lane on or about 1/27/2017 (PILGRIMS-DOJ-0000509372). | | | | | |
| 1828 | | Text message from Tommy Lane to Tim Stiller on or about 1/27/2017 (PILGRIMS-DOJ-0000509373). | | | | | |
| 1829 | | Text message from Tim Mulrenin to Tommy Lane on or about 1/27/2017 (PILGRIMS-DOJ-0000509374). | | | | | |
| 1830 | | Text message from Tommy Lane to Tim Stiller on or about 1/27/2017 (PILGRIMS-DOJ-0000509375). | | | | | |
| 1831 | | Text message from Tim Stiller to Tommy Lane on or about 1/27/2017 (PILGRIMS-DOJ-0000509376). | | | | | |
| 1832 | | Text message from Tommy Lane to Tim Stiller on or about 1/27/2017 (PILGRIMS-DOJ-0000509377). | | | | | |
| 1833 | | Text message from Tim Stiller to Tommy Lane on or about 1/27/2017 (PILGRIMS-DOJ-0000509378). | | | | | |
| 1834 | | Text message from Tommy Lane to Tim Stiller on or about 1/27/2017 (PILGRIMS-DOJ-0000509379). | | | | | |
| 1835 | | Text message from Tim Stiller to Tommy Lane on or about 1/27/2017 (PILGRIMS-DOJ-0000509380). | | | | | |
| 1836 | | Text message from Tommy Lane to Tim Stiller on or about 1/27/2017 (PILGRIMS-DOJ-0000509381). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1837 | | Text message from Tim Stiller to Tommy Lane on or about 1/27/2017 (PILGRIMS-DOJ-0000509382). | | | | | |
| 1838 | | Text message from Tommy Lane to Tim Stiller on or about 1/27/2017 (PILGRIMS-DOJ-0000509383). | | | | | |
| 1839 | | Text message form Tim Stiller to Tommy Lane on or about 1/27/2017 (PILGRIMS-DOJ-0000509384). | | | | | |
| 1840 | | Text message from Tim Stiller to Tommy Lane on or about 1/27/2017 (PILGRIMS-DOJ-0000509385). | | | | | |
| 1841 | | Text message from Tommy Lane to Tim Stiller on or about 1/27/2017 (PILGRIMS-DOJ-0000509386). | | | | | |
| 1842 | | Text message from Tommy Lane to Tim Stiller on or about 1/27/2017 (PILGRIMS-DOJ-0000509387). | | | | | |
| 1843 | | Text message from Tim Stiller to Tommy Lane on or about 1/27/2017 (PILGRIMS-DOJ-0000509388). | | | | | |
| 1844 | | Email chain between Roger Austin and Jayson Penn on or about 2/5/2017 (PILGRIMS-DOJ-0000513394). | | | | | |
| 1845 | Sara Fisher or Robert Bryant | Email between Sara Fisher, Roger Austin, Robbie Bryant, Tim Stiller, and Rich Eddington on or about 1/27/2017 (PILGRIMS-DOJ-0000513571). | | | | | |
| 1846 | | Text message from Roger Austin to Tim Stiller on or about 2/1/2017 (PILGRIMS-DOJ-0000914266). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1847 | | Text message from Tim Stiller to Roger Austin on or about 2/1/2017 (PILGRIMS-DOJ-0000914267). | | | | | |
| 1848 | | Text message from Roger Austin to Tim Stiller on or about 2/1/2017 (PILGRIMS-DOJ-0000914268). | | | | | |
| 1849 | | Text message from Roger Austin to Tim Stiller on or about 2/1/2017 (PILGRIMS-DOJ-0000914269). | | | | | |
| 1850 | | Text message from Tim Stiller to Roger Austin to on or about 2/17/2017 (PILGRIMS-DOJ-0000915280). | | | | | |
| 1851 | | Text message from Roger Austin to Tim Stiller on or about 2/17/2017 (PILGRIMS-DOJ-0000915300). | | | | | |
| 1852 | | Text message from Tim Stiller to Roger Austin on or about 2/17/2017 (PILGRIMS-DOJ-0000915301). | | | | | |
| 1853 | | Text message from Tim Stiller to Roger Austin on or about 2/17/2017 (PILGRIMS-DOJ-0000915303). | | | | | |
| 1854 | | Text message from Roger Austin to Tim Stiller on or about 2/17/2017 (PILGRIMS-DOJ-0000915320). | | | | | |
| 1855 | | Text message from Tim Stiller to Jayson Penn on or about 2/18/2017 (PILGRIMS-DOJ-0000915340). | | | | | |
| 1856 | | Text message from Tim Stiller to Roger Austin on or about 2/18/2017 (PILGRIMS-DOJ-0000915346). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1857 | | Text message from Tim Stiller to Justin Gay on or about 2/18/2017 (PILGRIMS-DOJ-0000915353). | | | | | |
| 1858 | | Text message from Roger Austin to Tim Stiller on or about 2/18/2017 (PILGRIMS-DOJ-0000915360). | | | | | |
| 1859 | | Text message from Tim Stiller to Justin Gay on or about 2/18/2017 (PILGRIMS-DOJ-0000915361). | | | | | |
| 1860 | | Text message from Justin Gay to Tim Stiller on or about 2/18/2017 (PILGRIMS-DOJ-0000915365). | | | | | |
| 1861 | | Text message from Tim Stiller to Justin Gay on or about 2/18/2017 (PILGRIMS-DOJ-0000915366). | | | | | |
| 1862 | | Text message from Tim Stiller to Roger Austin on or about 2/20/2017 (PILGRIMS-DOJ-0000915473). | | | | | |
| 1863 | | Text message from Tim Stiller to Jayson Penn on or about 2/21/2017 (PILGRIMS-DOJ-0000915537). | | | | | |
| 1864 | | Text message from Jayson Penn to Tim Stiller on or about 2/21/2017 (PILGRIMS-DOJ-0000915538). | | | | | |
| 1865 | | Text message from Tim Stiller to Roger Austin on or about 2/22/2017 (PILGRIMS-DOJ-0000915645). | | | | | |
| 1866 | | Text message from Tim Stiller to Roger Austin on or about 2/22/2017 (PILGRIMS-DOJ-0000915647). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1867 | | Text message form Tim Stiller to Roger Austin on or about 2/22/2017 (PILGRIMS-DOJ-0000915649). | | | | | |
| 1868 | | Text message from Roger Austin to Tim Stiller on or about 2/22/2017 (PILGRIMS-DOJ-0000915651). | | | | | |
| 1869 | | Text message from Tim Stiller to Roger Austin on or about 2/22/2017 (PILGRIMS-DOJ-0000915652). | | | | | |
| 1870 | | Text message from Roger Austin to Tim Stiller on or about 2/22/2017 (PILGRIMS-DOJ-0000915654). | | | | | |
| 1871 | | Text message form Tim Stiller to Roger Austin on or about 2/22/2017 (PILGRIMS-DOJ-0000915655). | | | | | |
| 1872 | | Text message from Tim Stiller to Justin Gay on or about 3/2/2017 (PILGRIMS-DOJ-0000915998). | | | | | |
| 1873 | | Text message from Justin Gay to Tim Stiller on or about 3/2/2017 (PILGRIMS-DOJ-0000916000). | | | | | |
| 1874 | | Text message from Tim Stiller to Justin Gay on or about 3/2/2017 (PILGRIMS-DOJ-0000916001). | | | | | |
| 1875 | | Text message from Justin Gay to Tim Stiller on or about 3/2/2017 (PILGRIMS-DOJ-0000916002). | | | | | |
| 1876 | | Text message from Tim Stiller to Justin Gay on or about 3/2/2017 (PILGRIMS-DOJ-0000916003). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1877 | | Text message from Tim Stiller to Justin Gay on or about 3/2/2017 (PILGRIMS-DOJ-0000916004). | | | | | |
| 1878 | | Text message from Tim Stiller to Justin Gay on or about 3/2/2017 (PILGRIMS-DOJ-0000916005). | | | | | |
| 1879 | | Text message from Timothy Stiller to Justin Gay on or about 3/2/2017 (PILGRIMS-DOJ-0000916006). | | | | | |
| 1880 | | Text message from Justin Gay to Timothy Stiller on or about 3/2/2017 (PILGRIMS-DOJ-0000916007). | | | | | |
| 1881 | | Email chain between Jayson Penn and Roger Austin on or about 8/18/2017 attaching JPG images (PILGRIMS-DOJ-0001158135). | | | | | |
| 1882 | Robert Bryant | Email chain between Robbie Bryant, Roger Austin, and Scott Tucker on or about 1/17/2017 (PILGRIMS-DOJ-0001262887). | | | | | |
| 1883 | Sara Fisher or Robert Bryant | Email between Sara Fisher, Roger Austin, Tim Stiller, Robbie Bryant, and Rich Eddington on or about 1/27/2017 (PILGRIMS-DOJ-0001263032). | | | | | |
| 1884 | Robert Bryant | Email between Robbie Bryant and Roger Austin on or about 2/3/2017 attaching spreadsheet (PILGRIMS-DOJ-0001263096). | | | | | |
| 1885 | Robert Bryant | Excel spreadsheet titled KFC Cost Model vs 2018 Cost dated on or about 1/25/2017 (PILGRIMS-DOJ-0001263097). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1886 | Sara Fisher | Email chain between Sara Fisher, Roger Austin, and Rich Eddington on or about 5/12/2017 (PILGRIMS-DOJ-0001264435). | | | | | |
| 1887 | Robert Bryant | Email between Robbie Bryant and Roger Austin on or about 6/28/2017 (PILGRIMS-DOJ-0001265129). | | | | | |
| 1888 | Robert Bryant | Email between Robbie Bryant and Tim Stiller on or about 1/25/2017 attaching PowerPoint presentation (PILGRIMS-DOJ-0001382375). | | | | | |
| 1889 | Robert Bryant | PowerPoint presentation untitled on or about 1/27/2017 (PILGRIMS-DOJ-0001382376). | | | | | |
| 1890 | Robert Bryant | Email chain between Robbie Bryant and Tim Stiller on or about 2/3/2017 attaching Excel spreadsheet (PILGRIMS-DOJ-0001384965). | | | | | |
| 1891 | Robert Bryant | Excel spreadsheet titled KFC 2018 Cost Model dated or about 1/25/2017 (PILGRIMS-DOJ-0001384966). | | | | | |
| 1892 | Robert Bryant | Email between Robbie Bryant and Tim Stiller on or about 2/20/2017 attaching a spreadsheet (PILGRIMS-DOJ-0001386299). | | | | | |
| 1893 | Robert Bryant | Excel spreadsheet titled KFC Cost Model vs 2018 Cost dated on or about 01/25/2017 (PILGRIMS-DOJ-0001386300). | | | | | |
| 1894 | Robert Bryant | Email between Tim Stiller and Robbie Bryant on or about 2/21/2017 (PILGRIMS-DOJ-0001386338). | | | | | |
| 1895 | Sara Fisher | Email between Sara Fisher, Roger Austin, Scott Tucker, and Rich | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | Eddington on or about 12/9/2016 (PILGRIMS-DOJ-0002105220). | | | | | |
| 1896 | Sara Fisher or Robert Bryant | Calendar invitation regarding Fwd: Next KFC COB Agreement Discussion including Roger Austin, Tim Stiller, Sara Fisher, Scott Tucker, Robbie Bryant, and others on or about 1/27/2017 (PILGRIMS-DOJ-0002105275). | | | | | |
| 1897 | Robert Bryant | Email chain between Roger Austin, Robbie Bryant, and Scott Tucker on or about 1/17/2017 (PILGRIMS-DOJ-0002105663). | | | | | |
| 1898 | | Email chain between Jayson Penn and Roger Austin on or about 1/20/2017 (PILGRIMS-DOJ-0002105778). | | | | | |
| 1899 | Robert Bryant | Email between Robbie Bryant and Roger Austin on or about 2/3/2017 attaching excel Spreadsheet titled KFC 2018 Cost Model (PILGRIMS-DOJ-0002106061). | | | | | |
| 1900 | Robert Bryant | Excel spreadsheet titled KFC Cost Model vs 2018 Cost dated on or about 1/25/2017 (PILGRIMS-DOJ-0002106062). | | | | | |
| 1901 | Sara Fisher | Email between Roger Austin, Sara Fisher, and Rich Eddington on or about 2/3/2017 attaching Excel spreadsheet (PILGRIMS-DOJ-0002106063). | | | | | |
| 1902 | Sara Fisher | Excel spreadsheet titled Period 2 2018 Model (PILGRIMS-DOJ-0002106064). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1903 | | Email between Roger Austin and Jayson Penn on or about 2/5/2017 (PILGRIMS-DOJ-0002106071). | | | | | |
| 1904 | Robert Bryant | Email chain between Tim Stiller, Robbie Bryant, and Roger Austin on or about 2/7/2017 (PILGRIMS-DOJ-0002106103). | | | | | |
| 1905 | Robert Bryant | Email between Robbie Bryant and Tim Stiller on or about 2/20/2017 attaching Excel Spreadsheet titled KFC 2018 Proposal (PILGRIMS-DOJ-0002106350). | | | | | |
| 1906 | Robert Bryant | Excel spreadsheet titled KFC Cost Model vs 2018 Cost dated on or about 1/25/2017 (PILGRIMS-DOJ-0002106351). | | | | | |
| 1907 | Robert Bryant | Email between Robbie Bryant and Tim Stiller on or about 2/20/2017 attaching Excel Spreadsheet titled KFC 2018 Proposal (PILGRIMS-DOJ-0002106352). | | | | | |
| 1908 | Robert Bryant | Excel spreadsheet titled KFC Cost Model vs 2018 Cost dated on or about 1/25/2017 (PILGRIMS-DOJ-0002106353). | | | | | |
| 1909 | Sara Fisher | Email chain between Tim Stiller, Thomas Lane, Pete Suerken, Sara Fisher, Stephen Campisano, and Rich Eddington, among others on or about 2/20/2017 (PILGRIMS-DOJ-0002106354). | | | | | |
| 1910 | Robert Bryant | Email chain between Robbie Bryant and Tim Stiller on or about 2/20/2017 (PILGRIMS-DOJ-0002106369). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1911 | | Email between Roger Austin and Jayson Penn on or about 3/3/2017 (PILGRIMS-DOJ-0002106580). | | | | | |
| 1912 | | Email between Roger Austin and Rich Eddington on or about 3/29/2017 (PILGRIMS-DOJ-0002106987). | | | | | |
| 1913 | | Email between Roger Austin and Rich Eddington on or about 4/11/2017 (PILGRIMS-DOJ-0002107215). | | | | | |
| 1914 | | Email chain between Roger Austin and Tim Stiller on or about 4/14/2017 (PILGRIMS-DOJ-0002107280). | | | | | |
| 1915 | Robert Bryant or Sara Fisher | Email chain between Robbie Bryant, Tim Stiller, Roger Austin, Sara Fisher, and Rich Eddington on or about 5/10/2017 (PILGRIMS-DOJ-0002107639). | | | | | |
| 1916 | Robert Bryant or Sara Fisher | Email chain between Robbie Bryant, Tim Stiller, Roger Austin, and Sara Fisher on or about 5/10/2017 (PILGRIMS-DOJ-0002107640). | | | | | |
| 1917 | Robert Bryant or Sara Fisher | Email chain between Roger Austin, Robbie Bryant, and Sara Fisher on or about 5/12/2017 (PILGRIMS-DOJ-0002107663). | | | | | |
| 1918 | Sara Fisher | Email chain between Roger Austin and Sara Fisher on or about 5/12/2017 (PILGRIMS-DOJ-0002107664). | | | | | |
| 1919 | Robert Bryant | Handwritten notes written by Robbie Bryant (PILGRIMS-DOJ-0002684150). | | | | | |
| 1920 | Sara Fisher or Carl Pepper | Email between Tim Mulrenin, Rich Eddington, Sara Fisher, and Carl Pepper on or about 2/8/2017 (RSCS018799). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1921 | Sara Fisher or Carl Pepper | Email between Sara Fisher, Carl Pepper, Tim Mulrenin, and Rich Eddington on or about 12/9/2016 (RSCS018974). | | | | | |
| 1922 | Sara Fisher | Email between Sara Fisher, Dustin Cannaday, Mark Wilkerson, and Rich Eddington on or about 12/9/2016 (RSCS019020). | | | | | |
| 1923 | Sara Fisher | Email between Sara Fisher, Roger Austin, Scott Tucker, and Rich Eddington on or about 12/9/2016 (RSCS019072). | | | | | |
| 1924 | Sara Fisher | Email between Sara Fisher, Tommy Francis, and Rich Eddington on or about 12/9/2016 (RSCS019143). | | | | | |
| 1925 | Sara Fisher | Excel spreadsheet titled COB Non Static Template-Forecast - Pilgrims undated (RSCS019172). | | | | | |
| 1926 | Sara Fisher | Email between Sara Fisher, Bill Kantola, and Rich Eddington on or about 12/9/2016 (RSCS019175). | | | | | |
| 1927 | Sara Fisher | Email between Sara Fisher, Ric Blake, and Rich Eddington on or about 12/9/2016 (RSCS019205). | | | | | |
| 1928 | Sara Fisher | Email between Sara Fisher, Scott Brady, and Rich Eddington on or about 12/9/2016 (RSCS019258). | | | | | |
| 1929 | Sara Fisher | Email between Sara Fisher, Rob Dowell, Mark Miller, and Rich Eddington on or about 12/9/2016 (RSCS019286). | | | | | |
| 1930 | Sara Fisher or Carl Pepper | Email chain between Tim Mulrenin, Rich Eddington, Sara Fisher, and Carl Pepper on or about 2/6/2017 (RSCS019365). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1931 | Sara Fisher | Email chain between Scott Brady, Sara Fisher, and Rich Eddington on or about 2/3/2017 attaching spreadsheet (RSCS019494). | | | | | |
| 1932 | Sara Fisher | Excel spreadsheet titled UFPC Feed Flow Through Pricing for Period 1, 2018 Claxton Poultry Company (RSCS019495). | | | | | |
| 1933 | Sara Fisher | Email between Sara Fisher and Roger Austin on or about 8/7/2017 attaching PDF (RSCS022185). | | | | | |
| 1934 | Sara Fisher | Adobe PDF titled 8-Piece COB Pricing Model dated on or about 6/1/2017 (RSCS022186). | | | | | |
| 1935 | Sara Fisher | Email between Ric Blake and Sara Fischer on or about 3/6/2017 attaching spreadsheet (RSCS022923). | | | | | |
| 1936 | Sara Fisher | Excel spreadsheet titled George's Inc. KFC Cost Plus Monthly Pricing dated on or about 3/6/2017 (RSCS022924). | | | | | |
| 1937 | Sara Fisher | Email chain between Scott Brady, Rich Eddington, Sara Fisher, and Mikell Fries on or about 3/2/2017 attaching spreadsheet (RSCS022925). | | | | | |
| 1938 | Sara Fisher | Excel spreadsheet titled UFPC Feed Flow Through Pricing undated 2018 (RSCS022927). | | | | | |
| 1939 | Sara Fisher or Carl Pepper | Email chain between Rich Eddington, Tim Mulrenin, Sara Fisher, and Carl Pepper on or about 1/27/2017 (RSCS024859). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1940 | Sara Fisher | Calendar invitation regarding COB Discussion including Rich Eddington, Sara Fisher, and Roger Austin on or about 3/23/2017 (RSCS025065). | | | | | |
| 1941 | Sara Fisher or Pete Suerken | Calendar invitation regarding Mar-Jac Next KFC COB Agreement Discussion including Sara Fisher, Pete Suerken, Rich Eddington, Stephen Campisano, and Tommy Francis, among others, on or about 2/7/2017 (RSCS025592). | | | | | |
| 1942 | Sara Fisher or Pete Suerken | Calendar invitation regarding George's - next KFC COB Agreement Discussion including Sara Fisher, Pete Suerken, Stephen Campisano, Rich Eddington, and Ric Blake on or about 02/13/2017 (RSCS025595). | | | | | |
| 1943 | Sara Fisher or Carl Pepper | Calendar invitation regarding Tyson - Next KFC COB Agreement Discussion including Sara Fisher, Tim Mulrenin, Carl Pepper, Rich Eddington, and others on or about 1/20/2017 (RSCS025596). | | | | | |
| 1944 | Sara Fisher or Pete Suerken | Calendar invitation regarding Mar-Jac - Next KFC COB Agreement Discussion including Sara Fisher, Kevin Grindle, Tommy Francis, Rich Eddington, Pete Suerken, and others on or about 1/23/2017 (RSCS025598). | | | | | |
| 1945 | Sara Fisher or Pete Suerken | Calendar invitation regarding Koch Foods = Next KFC COB Agreement Discussion including Sara Fisher, Bill Kantola, Rich Eddington, Pete Suerken, and Steve Campisano on or about 1/20/2017 (RSCS025599). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1946 | Sara Fisher or Pete Suerken | Calendar invitation regarding Next KFC COB Agreement Discussion including Sara Fisher, Pete Suerken, Roger Austin, Stephen Capisano, and Rich Eddington on or abut 1/27/2017 (RSCS025601). | | | | | |
| 1947 | Sara Fisher or Pete Suerken | Calendar invitation regarding Claxton - Next KFC COB Agreement Discussion including Sara Fisher Pete Suerken, Rich Eddington, Scott Brady, and Mikell Fries, among others, on or about 1/19/2017 (RSCS025602). | | | | | |
| 1948 | Sara Fisher | Email chain between Sara Fisher, Scott Brady, Mikell Fries, and Rich Eddington on or about 1/27/2017 (RSCS026568). | | | | | |
| 1949 | Sara Fisher | Email chain between Sara Fisher, Tim Mulrenin, and Carl Pepper on or about 1/3/2017 (RSCS026633). | | | | | |
| 1950 | Sara Fisher | Email between Sara Fisher, Rob Dowell, Mark Miller, and Rich Eddington on or about 12/9/2016 (RSCS027415). | | | | | |
| 1951 | Carl Pepper | Text message from Carl Pepper to Bill Kantola on or about 04/07/2017 (TY-001635431). | | | | | |
| 1952 | Carl Pepper | Text message from Bill Kantola to Carl Pepper on or about 4/7/2017 (TY-001635432). | | | | | |
| 1953 | Carl Pepper | Email chain between Charlie Solomon, Tim Mulrenin, Steve Cullen, Carl Pepper, Tim Scheiderer, and others on or about 1/19/2017 attaching images (TY-003274482). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1954 | Carl Pepper or Pete Suerken | Email chain between Pete Suerken, Andy Lubert, Tim Mulrenin, and Carl Pepper on or about 02/20/2017 (TY-005514493). | | | | | |
| 1955 | Carl Pepper or Pete Suerken | Email chain between Pete Suerken, Andy Lubert, Carl Pepper, and Tim Mulrenin on or about 02/20/2017 (TY-005703815). | | | | | |
| 1956 | | Interview of Sara Fisher Investigative Record Form with date of activity of 03/03/2021 (Fisher-IRF-ATR-00000001). | | | | | |
| 1957 | Sara Fisher or Pete Suerken | Calendar invitation regarding Case Farms - Next KFC COB Agreement Discussion including Sara Fisher, Rob Dowell, Rich Eddington, Stephen Campisano, and Pete Suerken on or about 1/19/2017 (RSCS025597). | | | | | |
| 1958 | Sara Fisher or Pete Suerken | Calendar invitation regarding OK Foods - Next KFC COB Agreement Discussion including Sara Fisher, Pete Suerken, Rich Eddington, Stephen Campisano, and Mark Wilkerson on or about 1/11/2017 (RSCS025600). | | | | | |
| 1959 | Melissa Sandoval | Excerpt of Roger Austin (770-842-9379) toll records (VZW-ATR001-00009436). | | | | | |
| 1959-1 | Melissa Sandoval | Highlighted excerpt of Roger Austin (770-842-9379) toll records (VZW-ATR001-00009436). | | | | | |
| 1960 | Melissa Sandoval | Excerpt of Roger Austin (770-842-9379) toll records (VZW-ATR001-00009436). | | | | | |
| 1960-1 | Melissa Sandoval | Highlighted excerpt of Roger Austin (770-842-9379) toll records (VZW-ATR001-00009436). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1961 | Melissa Sandoval | Excerpt of Roger Austin (770-842-9379) toll records (VZW-ATR001-00009436). | | | | | |
| 1961-1 | Melissa Sandoval | Highlighted excerpt of Roger Austin (770-842-9379) toll records (VZW-ATR001-00009436). | | | | | |
| 1962 | Phillip Fanara | Excerpt of Ric Blake ((479)236-2020) toll records (ATT-ATR001-00000001). | | | | | |
| 1962-1 | Phillip Fanara | Highlighted excerpt of Ric Blake ((479)236-2020) toll records (ATT-ATR001-00000001). | | | | | |
| 1963 | Melissa Sandoval | Except of Greg Tench (770-854-7200) toll records (VZW-ATR-004-00008252). | | | | | |
| 1963-1 | Melissa Sandoval | Highlighted except of Greg Tench (770-854-7200) toll records (VZW-ATR-004-00008252). | | | | | |
| 1964 | Phillip Fanara | Excerpt of William Kantola ((770) 329-7505) toll records (ATT-ATR001-00000001). | | | | | |
| 1964-1 | Phillip Fanara | Highlighted excerpt of William Kantola ((770) 329-7505) toll records (ATT-ATR001-00000001). | | | | | |
| 1965 | Andy Lubert | Email chain between Steven Cullen, Charlie Solomon, Tim Mulrenin, Andy Lubert, and Tim Scheiderer, among others, on or about 1/19/2017 (TY-004260784). | | | | | |
| 1966 | | Handwritten notes of Jayson Penn (PILGRIMS-0009771048). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1967 | | Handwritten notes of Jayson Penn (PILGRIMS-0009771049). | | | | | |
| 1968 | | Handwritten notes of Jayson Penn (PILGRIMS-0009771147). | | | | | |
| 1969 | | Handwritten notes by Bill Lovette dated 2/20/2017 (PILGRIMS-DOJ-0000509907). | | | | | |
| 1970 | | Handwritten notes of Jayson Penn (PILGRIMS-DOJ-0000511800). | | | | | |
| 1971 | | Handwritten notes of Jayson Penn (PILGRIMS-DOJ-0000511801). | | | | | |
| 2000 | | Email chain between Jayson Penn, Fabio Sandri, and Bill Lovette on or about 12/22/2014 (PILGRIMS-0005858337). | | | | | |
| 2001 | | Email chain between Jayson Penn, Chad Baker, and Bill Lovette on or about 11/26/2014 (PILGRIMS-0006956340). | | | | | |
| 2002 | | Email chain between Jayson Penn, Bill Lovette, and Chad Baker on or about 11/26/2014 (PILGRIMS-0006956343). | | | | | |
| 2003 | Robert Bryant | Email chain between Jayson Penn, Tim Stiller, Robbie Bryant, Lee Wilson, and Barbara Baker on or about 11/24/2014 (PILGRIMS-0009084137). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 2004 | | Email chain between Jayson Penn, Bill Lovette, and John Curran on or about 11/24/2014 (PILGRIMS-0009084147). | | | | | |
| 2005 | | Email chain between Jayson Penn, John Curran, and Bill Lovette on or about 11/25/2014 (PILGRIMS-0009084158). | | | | | |
| 2006 | | Email chain between Bill Lovette, Jayson Penn, Larry Higdem, and Walt Shafer on or about 1/6/2012 (PILGRIMS-0009972273). | | | | | |
| 2007 | Robert Bryant | Email chain between Bill Lovette, Jayson Penn, Tim Stiller, John Curran, Robbie Bryant, and others on or about 11/26/2014 (PILGRIMS-DOJ-0000509286). | | | | | |
| 2008 | Carl Pepper | Email chain between Carl Pepper, Debbie Baker, Mary Hale, Jeremy Davidson, and Jeffrey Norman, among others, on or about 11/24/2014 (TY-000434059). | | | | | |
| 3000 | | SMS Supplier Agreement dated on or about 2/5/2013 (CLA_0192724). | | | | | |
| 3001 | | Email between Stephen Campisano and Scott Brady on or about 8/13/2013 (CLA_0192747). | | | | | |
| 3002 | | Adobe PDF titled Supplier Agreement dated on or about 1/6/2016 (CLAXTON_0137666). | | | | | |
| 3003 | | Calendar invitation regarding Sales - Antitrust and Legal, Moral, Ethical Training including Darrel Keck, Greg Nelson, Dave Olson, Danny Camper, and Rhonda Warble on or about 10/08/2013 (GEO_0000826258). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 3004 | | Email chain between Ric Blake and Brian Coan on or about 1/26/2017 (GEODOJ_0168553). | | | | | |
| 3005 | | Email chain between, Charles George, Darrel Keck, Greg Nelson, Bob Davenport, and Rick Blake, among others on or about 10/14/2015 (GEODOJ_0225765). | | | | | |
| 3006 | | Email between John Marler and Jeff Pierce on or about 9/2/2016 attaching Adobe PDF (KOCH_0002118465). | | | | | |
| 3007 | Melissa Hoyt | Adobe PDF titled SYSCO Corporation Antirust Compliance Guidelines for Category Management Group Meetings dated on or about 9/2/2016 (KOCH_0002118466). | | | | | |
| 3008 | | Email chain between John Marler, Lance Buckert, Joe Grendys, and Jeff Pierce on or about 8/25/2016 attaching Word document (KOCH_0002222819). | | | | | |
| 3009 | Melissa Hoyt | Word document titled Sysco Corporation Antitrust Compliance Guidelines for Category management Group Meetings undated (KOCH_0002222821). | | | | | |
| 3010 | | Email between CSCS Supply Chain Partner Summit and CSCS Supply Chain Partner Summit on or about 1/20/2017 (KOCHFOODS-0000097181). | | | | | |
| 3011 | | Email between Bill Kantola and Joe Grendys on or about 4/9/2019 (KOCHFOODS-0000098814). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 3012 | | Email between Wade Martin and Bill Kantola on or about 11/12/2013 (KOCHFOODS-0000125826). | | | | | |
| 3013 | | Adobe PDF titled Supply Agreement for Church's Chicken on or about 12/30/2013 (KOCHFOODS-0000143974). | | | | | |
| 3014 | | Adobe PDF titled Supply Agreement for Church's Chicken dated on or about 5/26/2015 (KOCHFOODS-0000195322). | | | | | |
| 3015 | | Email to Bill Kantola on or about 04/08/2014 attaching Adobe PDF (KOCHFOODS-0000203040). | | | | | |
| 3016 | | Adobe PDF titled Supply Agreement For Church's Chicken dated on or about 12/30/2013 (KOCHFOODS-0000203041). | | | | | |
| 3017 | | Email between E Copy Koch Foods and Bill Kantola on or about 8/19/2014 attaching Adobe PDF (KOCHFOODS-0000227519). | | | | | |
| 3018 | | Email chain between Jayson Penn, Bill Lovette, and Steve Smith on or about 11/4/2011 attaching spreadsheets (PILGRIMS-0002644316). | | | | | |
| 3019 | | Email chain between Jody Hardin, Tom Bell, Terri Ferguson, Randy Meyers, and Jayson Penn, among others, on or about 9/9/2013 (PILGRIMS-0003515425). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 3020 | | Adobe PDF titled AGRICULTURAL MARKETING SERVICE MASTER SOLICITATION FOR COMMODITY PROCUREMENTS dated on or about 2013 (PILGRIMS-0003515458). | | | | | |
| 3021 | | Email chain between Tim Stiller and Jason McGuire on or about 8/7/2014 (PILGRIMS-0005803932). | | | | | |
| 3022 | | Email chain between David Blackmon and Bill Lovette on or about 05/30/2014 (PILGRIMS-0006743892). | | | | | |
| 3023 | | Email chain between Steven Ledbetter, Justin Gay, Roger Austin, Daniel Tarter, and Lonita Marie Barron, among others, on or about 7/29/2016 (PILGRIMS-0007597249). | | | | | |
| 3024 | | Adobe PDF titled Church's Chicken Bid Package dated on or about 7/29/2016 (PILGRIMS-0007597251). | | | | | |
| 3025 | | Email between Jayson Penn and Bill Lovette on or about 07/24/2013 (PILGRIMS-0009051822). | | | | | |
| 3026 | | Email between Bill Lovette and Jayson Penn on or about 1/5/2016 (PILGRIMS-0009107908). | | | | | |
| 3027 | Dean Bradley | Email chain between Dean Bradley, Jimmie Little, Kim Pryor and Craig Prusher on or about 5/11/2015 (PILGRIMS-DOJ-0000180409). | | | | | |
| 3028 | Dean Bradley | Adobe PDF titled Supply Agreement for Church's Chicken dated on or about 12/29/2014 (PILGRIMS-DOJ-0000180410). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 3029 | | Email chain between Steven Ledbetter, Justin Gay, Roger Austin, Daniel Tarter, and Lonita Marie Barron, among others, on or about 7/29/2016 (PILGRIMS-DOJ-0000404827). | | | | | |
| 3030 | | Adobe PDF titled Church's Chicken BID PACKAGE undated (PILGRIMS-DOJ-0000404829). | | | | | |
| 3031 | | Text message from Don Lovette to Jayson Penn dated on or about 4/22/2015 (PILGRIMS-DOJ-0000487527). | | | | | |
| 3032 | | Text message from Bill Lovette to Jayson Penn and Don Lovette on or about 4/22/2015 (PILGRIMS-DOJ-0000487528). | | | | | |
| 3033 | | Email chain between Jimmie Little, Jayson Penn, and Kim Pryor on or about 3/26/2015 attaching Adobe PDF (PILGRIMS-DOJ-0000504247). | | | | | |
| 3034 | | Adobe PDF titled Pilgrim's Anti Trust and FCPA Training dated on or about 11/20/2019 (PILGRIMS-DOJ-0000508747). | | | | | |
| 3035 | | Text message from Jayson Penn dated on or about 6/9/2019 (PILGRIMS-DOJ-0000509278). | | | | | |
| 3036 | | Text message from Bill Lovette to Jayson Penn on or about 6/9/2019 (PILGRIMS-DOJ-0000509279). | | | | | |
| 3037 | | Email chain between Jayson Penn, Jason McGuire, Brenda Ray, Rob Alsberg, and Jimmie Little, among | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | others, on or about 9/1/2012 (PILGRIMS-DOJ-0000509304). | | | | | |
| 3038 | | Email chain between Jayson Penn, Charles Von Der Heyde, Bill Lovette, and others on or about 7/31/2014 (PILGRIMS-DOJ-0000513475). | | | | | |
| 3039 | Robert Bryant | Text message from Tim Stiller to Robbie Bryant on or about 4/18/2017 (PILGRIMS-DOJ-0000918542). | | | | | |
| 3040 | | Letter from Thomas Lane to Jayson Penn on or about 06/29/2014 (PILGRIMS-DOJ-0002521664). | | | | | |
| 3041 | | Word document titled Fabio Sandri dated on or about 4/20/2015 (PILGRIMS-DOJ-0002538105). | | | | | |
| 3042 | | Email chain between Travis Koch, Jayson Penn, Nicholas White, and Jimmie Little on or about 02/27/2014 attaching images and Adobe PDF (PILGRIMS-DOJ-0002931651). | | | | | |
| 3043 | | Adobe PDF titled Supply Agreement for Church's Chicken dated on or about 12/30/2013 (PILGRIMS-DOJ-0002931654). | | | | | |
| 3044 | | Adobe PDF titled SUPPLY AGREEMENT FOR CHURCH'S CHICKEN dated 12/30/2013 (PILGRIMS-DOJ-0004219372). | | | | | |
| 3045 | | Adobe PDF titled SUPPLY AGREEMENT FOR CHURCH'S CHICKEN dated on or about 12/30/2013 (PILGRIMS-DOJ-0004219403). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 3046 | | Email chain between Travis Koch, Jayson Penn, and Nicholas White on or about 02/27/2014 attaching Adobe PDF (PILGRIMS-DOJ-0004219431). | | | | | |
| 3047 | | Adobe PDF titled SUPPLY AGREEMENT FOR CHURCH'S CHICKEN dated 12/30/2013 (PILGRIMS-DOJ-0004219434). | | | | | |
| 3048 | | Email chain between Travis Koch, Jayson Penn, Jimmie Little, and Nicholas White on or about 02/27/2014 attaching PDF (PILGRIMS-DOJ-0004219462). | | | | | |
| 3049 | | Adobe PDF titled SUPPLY AGREEMENT FOR CHURCH'S CHICKEN dated on or about 12/30/2013 (PILGRIMS-DOJ-0004219465). | | | | | |
| 3050 | Dean Bradley | Email chain between Travis Koch, Jimmie Little, Jayson Penn, Dean Bradley, and Tracey Greenwell on or about 03/05/2014 attaching Adobe PDF (PILGRIMS-DOJ-0004219674). | | | | | |
| 3051 | Dean Bradley | Adobe PDF titled SUPPLY AGREEMENT FOR CHURCH'S CHICKEN dated on or about 12/30/2013 (PILGRIMS-DOJ-0004219676). | | | | | |
| 3052 | Dean Bradley | Email from Jimmie Little to Dean Bradley on or about 03/05/2014 attaching Adobe PDF (PILGRIMS-DOJ-0004616685). | | | | | |
| 3053 | Dean Bradley | Adobe PDF titled SUPPLY AGREEMENT FOR CHURCH'S CHICKEN dated on or about | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | 12/30/2013 (PILGRIMS-DOJ-0004616686). | | | | | |
| 3054 | | Adobe PDF titled Pricing and Competitive Information Policy (TE-0000005988). | | | | | |
| 3055 | | Deposition transcript of Mikell Fries dated on or about 5/16/2019 (TE-0000046178). | | | | | |
| 3056 | | Adobe PDF titled Pricing and Competitive Information Policy dated on or about 12/29/2008 (TF-0007869777). | | | | | |
| 3057 | Carl Pepper | Email between Scott Brady and Carl Pepper on or about 5/29/2014 (TY-000115390). | | | | | |
| 3058 | Carl Pepper | Email chain between Carl Pepper and Scott Brady on or about 5/29/2014 (TY-000250357). | | | | | |
| 3059 | Josh Malone | Email chain between Fibi Green and Tara Love on or about 9/24/2014 attaching excel (TY-001423518). | | | | | |
| 3060 | Josh Malone | Excel spreadsheet titled Mgmt FY14 GAC_Antitrust CBT Completion Report_092414.xlsx (TY-001423519). | | | | | |
| 3061 | | Email between Joe Lloyd and Tim Mulrenin on or about 04/07/2014 (TY-001455096). | | | | | |
| 3062 | | Email between Joe Lloyd and Tim Mulrenin on or about 02/20/2014 (TY-001483785). | | | | | |
| 3063 | | Email between Joe Lloyd and Tim Mulrenin on or about 02/20/2014 (TY-001606985). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 3064 | | Email chain between Joe Lloyd, Scott Johnson, John Mullen, Tim Lockhart, and Bill Keisel, among others, on or about 9/30/2014 (TY-001607846). | | | | | |
| 3065 | | Email between CLE Event and Brian Roberts on or about 11/26/2014 (TY-001608171). | | | | | |
| 3066 | | Email between Joe Lloyd and Brian Roberts on or about 7/16/2014 attaching calendar invitation (TY-001623102). | | | | | |
| 3067 | | Calendar invitation regarding Anti-Corruption and Antitrust Live Training Session including Joe Lloyd on or about 8/14/2014 (TY-001623103). | | | | | |
| 3068 | Dean Bradley | Email chain between Dean Bradley, Brian Roberts, Tim Mulrenin, Brian Roberts, and Chris Ward, among others on or about 09/22/2014 attaching PDF of agreement (TY-001623403). | | | | | |
| 3069 | Carl Pepper | Email chain between Tim Mulrenin, Brian Roberts, Carl Pepper, Jared Mitchell, and Barry Barnett, among others, on or around 11/2/2015 attaching Adobe PDF (TY-001903667). | | | | | |
| 3070 | | Adobe PDF titled SUPPLY AGREEMENT FOR CHURCH'S CHICKEN dated on or about 12/28/2015 (TY-003250371). | | | | | |
| 3071 | | Adobe PDF titled SUPPLY AGREEMENT FOR CHURCH'S CHICKEN dated 12/28/2015 (TY-003274408). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 3072 | | Adobe PDF titled Supply Agreement for Church's Chicken dated on or about 12/28/2015 (TY-003515621). | | | | | |
| 3073 | | Adobe PDF titled SUPPLY AGREEMENT FOR CHURCH'S CHICKEN dated on or about 12/28/2015 (TY-004289587). | | | | | |
| 3074 | | Adobe PDF titled Supply Agreement For Church's Chicken dated on or about 7/18/2016 (TY-004345675). | | | | | |
| 3075 | | Adobe PDF titled SUPPLY AGREEMENT FOR CHURCH'S CHICKEN dated on or about 12/28/2015 (TY-004351494). | | | | | |
| 3076 | | Email chain between Andy Lubert and Joe Lloyd on or about 9/30/2014 (TY-005359752). | | | | | |
| 3077 | | Excel spreadsheet titled Gary Roberts (TY-007001140). | | | | | |
| 3078 | | Adobe PDF titled Anti-Corruption and Antitrust Training undated (TY-007001247). | | | | | |
| 3079 | | Adobe PDF titled Anti-Corruption & Antitrust Training undated (TY-007001248). | | | | | |
| 3080 | | Adobe PDF titled Antitrust Policy Training FY2014 undated (TY-007001257). | | | | | |
| 3081 | | Email chain between Walter Cooper, Mikell Fries, and Kent Kronauge on or about 10/6/2009 attaching PDFs (CLAXTON_0011443). | | | | | |
| 3082 | | Adobe PDF titled RFP strips Template dated on or about 10/06/2009 (CLAXTON_0011461). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 3083 | | PowerPoint presentation titled 006 170828 Sales Presentation (GEODOJ_0225815). | | | | | |
| 3084 | | PowerPoint presentation titled 012 121205 - George's sales presentation with notes (Final) (GEODOJ_0225855). | | | | | |
| 3085 | | PowerPoint presentation titled 018 George's sales presentation v 1 dated on or about 7/1/2010 (GEODOJ_0225894). | | | | | |
| 3086 | | PowerPoint presentation titled 121207 - George's sales presentation Show without notes (Final) dated on or about 12/7/2012 (GEODOJ_0225923). | | | | | |
| 3087 | Josh Malone | Email chain between Tim Mulrenin, Jared Mitchell, Joe Lloyd, and Tara Love on or about 09/17/2014 (TY-001460093). | | | | | |
| 3088 | | Adobe PDF titled Supply Agreement for Church's Chicken dated on or about 12/28/2015 (TY-001903668). | | | | | |
| 4000 | Sheri Garland | Email chain between Jimmie Little, Sheri Garland, Myrno Alfaro, Paul Bracewell, among others, on or about 06/18/2013 (PILGRIMS-0002990149). | | | | | |
| 4001 | | Email chain between Bill Lovette and Fabio Sandri on or about 07/23/2013 (PILGRIMS-0005749550). | | | | | |
| 4002 | | Email from Roger Austin to Jayson Penn on or about 11/26/2012 (PILGRIMS-0005835856). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 4003 | | Email between Jimmie Little and Jayson Penn on or about 05/10/2013 (PILGRIMS-0005842400). | | | | | |
| 4004 | Robert Bryant | Email chain between Scott Tucker, Tim Stiller, Robbie Bryant, and Roger Austin on or about 9/30/2014 (PILGRIMS-0005934812). | | | | | |
| 4005 | Robert Bryant | Email chain between Scott Tucker, Robbie Bryant, Tim Stiller, and Roger Austin on or about 9/30/2014 (PILGRIMS-0005934813). | | | | | |
| 4006 | | Email chain between Bill Lovette and Tom Bell on or about 08/08/2013 (PILGRIMS-0006740629). | | | | | |
| 4007 | | Email chain between Bill Lovette and Jayson Penn on or about 3/17/2013 (PILGRIMS-0006904055). | | | | | |
| 4008 | | Email chain between Jayson Penn and Don Lovette on or about 10/04/2013 (PILGRIMS-0006927734). | | | | | |
| 4009 | Eric Oare | Email chain between Bill Lovette, Eric Oare, Tim Stiller, and Justin Gay on or about 10/23/2015 (PILGRIMS-0007084342). | | | | | |
| 4010 | | Email chain between Bill Lovette and Victor Machado on or about 2/6/2012 (PILGRIMS-0008931586). | | | | | |
| 4011 | | Email chain between Jayson Penn and Bill Lovette on or about 11/21/2011 (PILGRIMS-0009031705). | | | | | |
| 4012 | | Email between Jimmie Little and Jayson Penn on or about 4/5/2013 (PILGRIMS-0009046107). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 4013 | | Email between Jimmie Little and Jayson Penn on or about 06/07/2013 (PILGRIMS-0009051137). | | | | | |
| 4014 | | Calendar invitation regarding Sales Planning/ 2014 Budget including Bill Lovette, Kyle Bolin, Jason McGuire, Terri Ferguson, and Tom Bell, among others, on or about 07/08/2013 (PILGRIMS-0009318201). | | | | | |
| 4015 | Sheri Garland | Calendar invitation regarding Follow-up Call on KFC 10amMT including Bill Lovette, Roger Austin, Jayson Penn, and Sheri Garland on or about 08/08/2013 (PILGRIMS-0009318584). | | | | | |
| 4016 | | Text message from Bill Lovette to Jayson Penn on or about 10/14/2014 (PILGRIMS-DOJ-0000484628). | | | | | |
| 4017 | | Handwritten notes written by Bill Lovette dated on or about 10/14/2014 (PILGRIMS-DOJ-0000484629). | | | | | |
| 4018 | | Text message from Roger Austin to Jayson Penn on or about 11/18/2014 (PILGRIMS-DOJ-0000485160). | | | | | |
| 4019 | | Text message from Bill Lovette to Jayson Penn on or about 11/2/2015 (PILGRIMS-DOJ-0000490451). | | | | | |
| 4020 | Eric Oare | Email chain between Eric Oare, Bill Lovette, Holcer Chavez, and Rangel Capparelli on or about 6/24/2016 (PILGRIMS-DOJ-0000622261). | | | | | |
| 4021 | | Email between Jayson Penn and Roger Austin on or about 2/6/2013 (PILGRIMS-DOJ-0002682056). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 4022 | | Email between Roger Austin, Jayson Penn, and Thomas Lane on or about 2/6/2013 (PILGRIMS-DOJ-0002682057). | | | | | |
| 5000 | | Toll records for Jimmie Little (2147556081) on or about 8/18/2020 to 8/19/2020 (FBI-ATR008-00000032). | | | | | |
| 5001 | | Toll records for Jimmie Little (2147556081) on or about 08/14/2020 to 10/12/2020 (FBI-ATR008-00000033). | | | | | |
| 5002 | | Toll records for Jimmie Little (2147556081) on or about 08/17/2020 to 08/20/2020 (FBI-ATR008-00000041). | | | | | |
| 5003 | | Information Under Court Order FD-302 with investigation dated on or about 10/13/2020 (FBI-ATR007-00000053). | | | | | |
| 5004 | | Adobe PDF titled Count of Contact undated (GJ-ATR002-00000565). | | | | | |
| 5005 | | Adobe PDF titled 302 of 9.22.20 Interview of Jimmie Little dated on or about 9/22/2020 (Little-302-ATR001-00000001). | | | | | |
| 5006 | | Adobe PDF titled 302 of 9.23.20 Interview of Jimmie Little dated on or about 9/23/2020 (Little-302-ATR002-00000001). | | | | | |
| 5007 | | Adobe PDF titled Interview of Jimmie Lee Little dated on or about 8/31/2020 (Little-IRF-ATR001-00000001). | | | | | |
| 5008 | | Adobe PDF titled Interview of Jimmie Lee Little dated on or about 8/31/2020 (Little-IRF-ATR001-00000004). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 5009 | | Adobe PDF titled Interview of Jimmie Lee Little dated on or about 8/31/2020 (Little-IRF-ATR001-00000006). | | | | | |
| 5010 | | Handwritten notes written by Matthew Koppenhaver undated (Little-Notes-ATR001-00000001). | | | | | |
| 5011 | | Handwritten notes written by Matthew Koppenhaver dated on or about 9/22/2020 (Little-Notes-ATR002-00000001). | | | | | |
| 5012 | | Adobe PDF untitled undated (Little-Notes-ATR003-00000001). | | | | | |
| 5013 | | Search history pulled from Jimmie Little's device (Little-SW-ATR003-00000001). | | | | | |
| 5014 | | Email chain between Jimmie Little, Roger Austin, and Steve Smith on or about 8/29/2011 (PILGRIMS-0005995022). | | | | | |
| 5015 | Carl Pepper | Email chain between Jimmie Little and Carl Pepper on or about 6/9/2015 (PILGRIMS-DOJ-0004624087). | | | | | |
| 5016 | Carl Pepper | Email chain between Jimmie Little and Carl Pepper on or about 06/09/2015 (TY-000000107). | | | | | |
| 5017 | Carl Pepper | Email chain between Carl Pepper, Russell Thomas, Brian Arterbury, and Brandon Campbell on or about 8/23/2012 (TY-000030955). | | | | | |
| 5018 | | Secure File Collaboration email on or about 9/17/2020 (DOJ-ATR028-00000003). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 5019 | Carl Pepper | Email chain between Jimmie Little and Carl Pepper on or about 6/9/2015 (LITTLE-IRF-ATR001-00000009). | | | | | |
| 5020 | | Toll records for Carl Pepper ((479) 879-2092) dated on or about 8/23/2012 (LITTLE-IRF-ATR001-00000013). | | | | | |
| 5021 | | Jimmie Little iPhone Contacts Report from volume BR_CHICK_063. | | | | | |
| 6000 | | Email chain between Scott Brady, Mikell Fries, and Kent Kronauge on or about 4/25/2013 (CLA_0074707). | | | | | |
| 6001 | | Email between Scott Brady and Mikell Fries on or about 8/13/2013 (CLA_0078018). | | | | | |
| 6002 | | Email chain between Scott Brady and Mikell Fries on or about 4/16/2014 (CLA_0078153). | | | | | |
| 6003 | | Email chain between Scott Brady, Mikell Fries, and Searcy Wildes on or about 6/27/2014 attaching spreadsheet (CLA_0078156). | | | | | |
| 6004 | | Excel spreadsheet titled 2013 Chick-fil-a Grain Based Model Act 082113 on or about 08/21/2013 (CLA_0078157). | | | | | |
| 6005 | | Email chain between Scott Brady, Mikell Fries, and Searcy Wildes on or about 8/7/2014 attaching spreadsheet (CLA_0078158). | | | | | |
| 6006 | | Email chain between Scott Brady, Mikell Fries, Justin Gay, and David Rothmeier on or about 8/8/2014 attaching spreadsheet (CLA_0078161). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6007 | | Excel spreadsheet titled 2012 Chick-fil-a Grain Based Model final undated (CLA_0078163). | | | | | |
| 6008 | | Email chain between Scott Brady, Mikell Fries, Justin Gay, and David Rothmeier on or about 8/8/2014 (CLA_0078164). | | | | | |
| 6009 | | Email from Scott Brady to Mikell Fries on or about 9/4/2015 (CLA_0078783). | | | | | |
| 6010 | | Email between Justin Gay and Scott Brady on or about 1/18/2018 (CLA_0082918). | | | | | |
| 6011 | | Excel spreadsheet titled Urner Barry History, undated (CLA_0082919). | | | | | |
| 6012 | | Email chain between Scott Brady, Phil Campbell, and Justin Gay on or about 11/3/2015 (CLA_0085948). | | | | | |
| 6013 | | Excel spreadsheet titled Urner Barry undated (CLA_0085950). | | | | | |
| 6014 | | Email chain between Scott Brady, Mikell Fries, and Justin Gay on or about 8/19/2015 (CLA_0108324). | | | | | |
| 6015 | | Excel spreadsheet titled Urner Barry History undated (CLA_0108325). | | | | | |
| 6016 | | Email chain between Scott Brady and Greg Finch on or about 9/2/2015 (CLA_0108373). | | | | | |
| 6017 | | Email chain between Scott Brady, Greg Finch, Tommy Francis, and Justin Gay on or about 8/19/2016 (CLA_0109225). | | | | | |
| 6018 | | Excel spreadsheet titled Urner Barry History undated (CLA_0109226). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6019 | | Email chain between Scott Brady, Greg Finch, Mikell Fries, and Justin Gay on or about 10/7/2016 (CLA_0109566). | | | | | |
| 6020 | | Excel spreadsheet titled Urner Barry History dated on or about 10/7/2016 (CLA_0109567). | | | | | |
| 6021 | | Email chain between Scott Brady, Mikell Fries, and Justin Gay on or about 2/3/2014 (CLA_132729). | | | | | |
| 6022 | | Excel spreadsheet titled URNER BARRY HISTORY undated (CLA_0132730). | | | | | |
| 6023 | | Email chain between Scott Brady, Greg Finch, Mikell Fries, and Justin Gay on or about 7/25/2014 attaching spreadsheet (CLA_0132741). | | | | | |
| 6024 | | Excel spreadsheet titled URNER BARRY HISTORY MAJOR ITEMS undated (CLA_0132742). | | | | | |
| 6025 | | Email chain between Justin Gay, Mikell Fries, Scott Brady, and Greg Finch on or about 9/9/2014 attaching spreadsheet (CLA_0132762). | | | | | |
| 6026 | | Excel spreadsheet titled Urner Barry History dated on or about 09/09/2014 (CLA_0132764). | | | | | |
| 6027 | | Email chain between Scott Brady, Mikell Fries, and Walter Cooper on or about 9/11/2014 (CLA_0132770). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6028 | | Email chain between Scott Brady, Greg Finch, Mikell Fries, and Jeramie Martin on or about 3/13/2015 attaching Excel spreadsheet (CLA_0133075). | | | | | |
| 6029 | | Excel spreadsheet titled Urner Barry dated on or about 3/13/2015 (CLA_0133076). | | | | | |
| 6030 | | Email chain between Scott Brady, Mikell Fries, and Justin Gay on or about 5/21/2015 (CLA_0133108). | | | | | |
| 6031 | | Excel Spreadsheet titled Urner Barry History undated (CLA_0133109). | | | | | |
| 6032 | | Email chain between Scott Brady, Mikell Fries, and Justin Gay on or about 6/26/2015 (CLA_0133156). | | | | | |
| 6033 | | Excel spreadsheet titled UB History undated (CLA_0133157). | | | | | |
| 6034 | | Email chain between Scott Brady, Mikell Fries, and Kent Kronauge on or about 9/14/2015 (CLA_0133286). | | | | | |
| 6035 | | Email chain between Scott Brady, Greg Finch, Mikell Fries, and Justin Gay on or about 1/4/2016 (CLA_0133332). | | | | | |
| 6036 | | Excel spreadsheet titled Urner Barry History undated (CLA_0133333). | | | | | |
| 6037 | | Email chain between Scott Brady, Greg Finch, Mikell Fries, and Justin Gay on or about 2/2/2016 (CLA_0133337). | | | | | |
| 6038 | | Excel spreadsheet titled Urner Barry History undated (CLA_0133338). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6039 | | Email between Kent Kronauge and Mikell Fries on or about 02/27/2017 (CLA_0133441). | | | | | |
| 6040 | | Email chain between Mikell Fries and Kent Kronauge on or about 02/27/2017 (CLA_0133442). | | | | | |
| 6041 | | Email chain between Scott Brady, Greg Finch, and Mikell Fries on or about 1/18/2018 (CLA_0143329). | | | | | |
| 6042 | | Excel spreadsheet titled Urner Barry History undated (CLA_0143330). | | | | | |
| 6043 | | Email chain between Mikell Fries, Jeramie Martin, Scott Brady, and Greg Finch on or about 1/24/2018 (CLA_0143373). | | | | | |
| 6044 | | Excel spreadsheet titled Urner Barry History, undated (CLA_0143374). | | | | | |
| 6045 | | Email between Scott Brady and Mikell Fries on or about 1/21/2013 (CLA_0192187). | | | | | |
| 6046 | | Email chain between Mikell Fries and Scott Brady on or about 06/20/2013 (CLA_0192603). | | | | | |
| 6047 | | Email chain between Mikell Fries and Scott Brady on or about 06/20/2013 (CLA_0192604). | | | | | |
| 6048 | | Email between Justin Gay, Scott Brady, and David Rothmeier, on or about 8/22/2013 (CLA_0192768). | | | | | |
| 6049 | | Email from Scott Brady to Scott Brady on or about 10/01/2013 (CLA_0192878). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6050 | | Email chain between Scott Brady and David Rothmeier on or about 10/01/2013 attaching Freight Rates (CLA_0192879). | | | | | |
| 6051 | | Excel spreadsheet titled Chicken Freight 2014, undated (CLA_0192880). | | | | | |
| 6052 | | Email chain between Scott Brady and himself on or about 01/06/2014 (CLA_0193330). | | | | | |
| 6053 | | Email chain between Scott Brady and himself on or about 03/28/2014 (CLA_0193572). | | | | | |
| 6054 | | Email chain between Scott Brady and himself on or about 04/01/2014 (CLA_0193616). | | | | | |
| 6055 | | Email between Scott Brady and himself on or about 04/15/2014 (CLA_0193683). | | | | | |
| 6056 | | Email chain from Scott Brady to himself on or about 4/18/2014 (CLA_0193709). | | | | | |
| 6057 | | Email chain from Scott Brady to himself on or about 5/15/2014 (CLA_0193773). | | | | | |
| 6058 | | Email chain from Scott Brady to himself on or about 6/13/2014 (CLA_0194009). | | | | | |
| 6059 | | Email chain from Scott Brady to himself on or about 6/26/2014 (CLA_0194046). | | | | | |
| 6060 | | Email chain from Scott Brady to himself on or about 7/7/2014 (CLA_0194106). | | | | | |
| 6061 | | Email chain from Scott Brady to himself on or about 7/24/2014 (CLA_0194188). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6062 | | Email chain from Scott Brady to himself on or about 7/24/2014 (CLA_0194190). | | | | | |
| 6063 | | Email chain from Scott Brady to himself on or about 10/1/2014 (CLA_0194534). | | | | | |
| 6064 | | Email chain from Scott Brady to himself on or about 10/3/2014 (CLA_0194544). | | | | | |
| 6065 | | Email chain between Scott Brady and Kent Kronauge on or about 5/1/2015 (CLA_0195273). | | | | | |
| 6066 | | Email chain between Scott Brady and Kent Kronauge on or about 9/11/2015 (CLA_0195900). | | | | | |
| 6067 | | Email chain between Scott Brady and Justin Gay on or about 10/8/2015 (CLA_0197024). | | | | | |
| 6068 | | Excel spreadsheet titled Urner Barry History dated on or about 10/8/2015 (CLA_0197025). | | | | | |
| 6069 | | Email between Scott Brady, Greg Finch, Mikell Fries, and Jeramie Martin on or about 10/8/2015 (CLA_0197026). | | | | | |
| 6070 | | Excel spreadsheet titled Urner Barry History dated on or about 10/8/2015 (CLA_0197027). | | | | | |
| 6071 | | Email between Scott Brady and Jerry Wilson on or about 10/8/2015 (CLA_0197028). | | | | | |
| 6072 | | Excel spreadsheet titled Urner Barry History dated on or about 10/8/2015 (CLA_0197029). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6073 | | Email chain between Scott Brady and Justin Gay on or about 12/2/2015 (CLA_0197493). | | | | | |
| 6074 | | Excel spreadsheet titled Urner Barry History dated on or about 12/2/2015 (CLA_0197495). | | | | | |
| 6075 | | Email between Justin Gay to Scott Brady on or about 1/4/2016 (CLA_0198168). | | | | | |
| 6076 | | Excel spreadsheet titled Urner Barry History undated (CLA_0198169). | | | | | |
| 6077 | | Email chain between Justin Gay and Scott Brady on or about 4/18/2019 (CLA_0223256). | | | | | |
| 6078 | | Excel spreadsheet titled Urner Barry History, undated (CLA_0223257). | | | | | |
| 6079 | | Email chain between Scott Brady, Greg Finch, and Mikell Fries on or about 04/18/2019 attaching spreadsheet (CLA_0228816). | | | | | |
| 6080 | | Excel spreadsheet titled Urner Barry History, undated (CLA_0228817). | | | | | |
| 6081 | | Email between Scott Brady, Phil Campbell, and Mikell Fries on or about 3/4/2013 (CLAXTON_0000986). | | | | | |
| 6082 | | Email between Scott Brady and Mikell Fries on or about 8/25/2014 (CLAXTON_0013238). | | | | | |
| 6083 | | Email chain between Mikell Fries, Scott Brady, Steve Snyder, Eric Sorel, and Randy Davenport on or about 8/16/2016 (CLAXTON_0121531). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6084 | | Email chain between Scott Brady, Justin Gay, Mikell Fries, and David Rothmeier on or about 8/8/2014 (CLAXTON_0136239). | | | | | |
| 6085 | | Email from Ric Blake to Darrel Keck on or about 11/30/2012 (GEO_0001421261). | | | | | |
| 6086 | Gary Weeks | Handwritten notes written by Ric Blake undated (GEODOJ_0225715). | | | | | |
| 6087 | Gary Weeks | Handwritten notes written by Ric Blake undated (GEODOJ_0225732). | | | | | |
| 6088 | | Email from Darrel Keck to Ric Blake on or about 8/15/2016 attaching Excel spreadsheet (GEODOJ_0333971). | | | | | |
| 6089 | | Excel spreadsheet titled Copy of Copy of DIST NATIONAL ACCOUNTS 2014.xls (GEODOJ_0333972). | | | | | |
| 6089-1 | | Excel spreadsheet titled Copy of Copy of DIST NATIONAL ACCOUNTS 2014.xls with slipsheet and excerpt of native file (GEODOJ_0333972). | | | | | |
| 6090 | | Email chain between Chris Sharp and Ric Blake on or about 10/24/2016 (GEODOJ_0333984). | | | | | |
| 6091 | | Email between Chris Sharp and Dale Kelly on or about 10/24/2016 (GEODOJ_0333987). | | | | | |
| 6092 | | Email between Ric Blake and Chris Sharp on or about 8/1/2017 attaching excel Spreadsheet titled Popeyes Fresh Chicken Pricing (GEODOJ_0334001). | | | | | |
| 6093 | | Excel spreadsheet titled Blended Cost Of Popeyes Chicken May 2017 | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | Pricing, undated (GEODOJ_0334002). | | | | | |
| 6094 | | Email chain between Chris Sharp and Ric Blake on or about 10/2/2017 attaching Excel spreadsheet titled Popeyes Fresh Chicken Pricing (GEODOJ_0334213). | | | | | |
| 6095 | | Excel spreadsheet titled Blended Cost Of Popeyes Chicken October 2017 Pricing, undated (GEODOJ_0334216). | | | | | |
| 6096 | | Email chain between Chris Sharp and Ric Blake on or about 10/24/2016 (GEODOJ_0334456). | | | | | |
| 6097 | | Email between Ric Blake and Chris Sharp on or about 8/1/2017 attaching excel Spreadsheet titled Popeyes Fresh Chicken Pricing (GEODOJ_0334505). | | | | | |
| 6098 | | Excel spreadsheet titled Blended Cost Of Popeyes Chicken July 2017 Pricing, undated (GEODOJ_0334506). | | | | | |
| 6099 | | Email between Ric Blake and Chris Sharp on or about 8/22/2017 attaching excel Spreadsheet titled Popeyes Fresh Chicken Pricing (GEODOJ_0334511). | | | | | |
| 6100 | | Excel spreadsheet titled Blended Cost Of Popeyes Chicken August 2017 Pricing, undated (GEODOJ_0334512). | | | | | |
| 6101 | | Email chain between Ric Blake and Chris Sharp on or about 8/1/2017 (GEODOJ_0336818). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6102 | | Email between Ric Blake and Chris Sharp on or about 9/22/2017 (GEODOJ_0345147). | | | | | |
| 6103 | | Email chain between Chris Sharp and Ric Blake on or about 9/25/2017 attaching Excel spreadsheet titled Popeyes Fresh Chicken Pricing (GEODOJ_0350173). | | | | | |
| 6104 | | Excel spreadsheet titled Blended Cost Of Popeyes Chicken September 2017 Pricing, undated (GEODOJ_0350175). | | | | | |
| 6105 | | Email between Chris Sharp and Ric Blake on or about 8/1/2017 (GEODOJ_0352415). | | | | | |
| 6106 | | Email chain between Ric Blake and Chris Sharp on or about 8/22/2017 (GEODOJ_0352941). | | | | | |
| 6107 | | Email chain between Chris Sharp, Ric Blake, Carol Knight, Dale Kelly, and Marci Walker on or about 8/29/2017 attaching Excel Spreadsheet titled ZZKelly (GEODOJ_0352957). | | | | | |
| 6108 | | Excel spreadsheet titled Fresh Poultry Pricing Sheet Period9-August 13,2013 through September9,2017, undated (GEODOJ_0352958). | | | | | |
| 6109 | | Email between Ric Blake and Chris Sharp on or about 9/15/2017 (GEODOJ_0354040). | | | | | |
| 6110 | | Email between Chris Sharp, Dale Kelly, and Ric Blake on or about 12/29/2017 attaching spreadsheet (GEODOJ_0357646). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6111 | | Excel spreadsheet titled Blended Cost Of Popeyes Chicken January 2018 Pricing, undated (GEODOJ_0357647). | | | | | |
| 6112 | | Email between Ric Blake and Chris Sharp on or about 8/22/2017 (GEODOJ_0361981). | | | | | |
| 6113 | | Email chain between Chris Sharp, Dale Kelly, and Ric Blake on or about 12/5/2017 attaching Excel spreadsheet titled Popeyes Fresh Chicken Pricing (GEODOJ_0364411). | | | | | |
| 6114 | | Excel spreadsheet titled Blended Cost Of Popeyes Chicken December 2017 Pricing, undated (GEODOJ_0364412). | | | | | |
| 6115 | | Email chain between Ric Blake and Darrel Keck on or about 9/17/2012 attaching spreadsheet (GEODOJ_0574208). | | | | | |
| 6116 | | Excel spreadsheet untitled dated on or about 9/17/2012 (GEODOJ_0574209). | | | | | |
| 6117 | | Email between Darrel Keck and Ric Blake on or about 9/23/2016 attaching Excel spreadsheet (GEODOJ_0575276). | | | | | |
| 6118 | | Excel spreadsheet untitled and undated (GEODOJ_0575277). | | | | | |
| 6119 | | Email between Ric Blake and Darrel Keck on or about 10/29/2009 attaching spreadsheet (GEODOJ_0578662). | | | | | |
| 6120 | | Excel spreadsheet titled DIST NATIONAL ACCOUNTS dated on or | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | about 10/29/2009 (GEODOJ_0578663). | | | | | |
| 6121 | | Email between Greg Nelson and Darrel Keck on or about 9/8/2010 attaching spreadsheet (GEODOJ_0579835). | | | | | |
| 6122 | | Excel spreadsheet titled DIST NATIONAL ACCOUNTS dated on or about 9/8/2010 (GEODOJ_0579836). | | | | | |
| 6123 | | File of and handwritten notes written by Ric Blake undated (GEODOJ_0587593). | | | | | |
| 6124 | | Handwritten notes written by Ric Blake undated (GEODOJ_0588537). | | | | | |
| 6125 | | Email chain between Bill Kantola and Lance Buckert on or about 7/14/2014 (KOCH_0000555521). | | | | | |
| 6126 | | Email between Bill Kantola and Joe Grendys on or about 11/06/2013 (KOCH_0001097776). | | | | | |
| 6127 | | Email chain between Barry Buchner and Joe Grendys on or about 10/8/2015 (KOCH_0001108958). | | | | | |
| 6128 | | Email from Bill Kantola to Joe Grendys on or about 07/01/2013 (KOCH_0001115514). | | | | | |
| 6129 | | Email between Bill Kantola and Joe Grendys on or about 7/1/2013 (KOCH_0001118219). | | | | | |
| 6130 | | Email between Bill Kantola and Joe Grendys on or about 8/29/2016 (KOCH_0001130283). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6131 | | Email chain between Mark Kaminsky, Joe Grendys, and Bill Kantola on or about 8/6/2014 (KOCH_0001175647). | | | | | |
| 6132 | | Email chain between Barry Buchner and Joe Grendys on or about 10/8/2015 (KOCH_0001188741). | | | | | |
| 6133 | | Email chain between Mark Kaminsky, Joe Grendys, and Bill Kantola on or about 8/6/2014 (KOCH_0001256909). | | | | | |
| 6134 | | Email between Bill Kantola and Lance Buckert on or about 12/24/2013 (KOCH_0002062821). | | | | | |
| 6135 | | Email chain between Tommy Knight, Mark Kaminsky, and Bill Kantola on or about 01/09/2014 (KOCH_0002259507). | | | | | |
| 6136 | | Email from Bill Kantola to Lance Buckert on or about 12/24/2013 (KOCH_0002515670). | | | | | |
| 6137 | | Email chain between Bill Kantola, Mark Kaminsky, Dale Tolbert, and Harold Hunt on or about 7/3/2016 (KOCHFOODS-0000008466). | | | | | |
| 6138 | | Email chain between Bill Kantola and Lance Buckert on or about 7/14/2014 (KOCHFOODS-0000055368). | | | | | |
| 6139 | | Email between Bill Kantola and Lance Buckert on or about 12/24/2013 (KOCHFOODS-0000055600). | | | | | |
| 6140 | | Email between Bill Kantola and Joe Grendys on or about 10/20/2015 attaching Adobe PDF (KOCHFOODS-0000067040). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6141 | | Adobe PDF titled 4772_001pdf on or about 10/20/2015 (KOCHFOODS-0000067041). | | | | | |
| 6142 | | Email chain between Bill Kantola, Joe Grendys, Melissa Walker, Cathy Stringer, and George Nicholas, on or about 04/15/2014 attaching spreadsheet (KOCHFOODS-0000071578). | | | | | |
| 6143 | | Excel spreadsheet titled Koch - Costco Comp Shop - April 2014 undated (KOCHFOODS-0000071579). | | | | | |
| 6144 | | Email chain between Bill Kantola and Eric Loeffler on or about 9/13/2016 (KOCHFOODS-0000088562). | | | | | |
| 6145 | | Email between Bill Kantola and Joe Grendys on or about 3/1/2019 (KOCHFOODS-0001110164). | | | | | |
| 6146 | | Email chain between Joe Grendys and Bill Kantola on or about 3/1/2019 (KOCHFOODS-0000122048). | | | | | |
| 6147 | | Email betewen Bill Kantola and Lance Buckert on or about 7/8/2013 (KOCHFOODS-0000128928). | | | | | |
| 6148 | | Email chain between Bill Kantola and Pat Hogan on or about 01/24/2013 (KOCHFOODS-0000135530). | | | | | |
| 6149 | | Email chain between Dale Tolbert, Bill Kantola, and Donna Benson on or about 9/10/2014 (KOCHFOODS-0000157407). | | | | | |
| 6150 | | Email chain between Bill Kantola and Mark Davis on or about 1/2/2015 (KOCHFOODS-0000185554). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6151 | | Email chain between Bill Kantola and Wade Martin on or about 11/12/2013 (KOCHFOODS-0000192152). | | | | | |
| 6152 | | Email chain between Bill Kantola and Wade Martin on or about 8/23/2013 (KOCHFOODS-0000207222). | | | | | |
| 6153 | | Email chain between Bill Kantola and Bruce MacKenzie on or about 10/17/2013 (KOCHFOODS-0000606889). | | | | | |
| 6154 | | Email chain between Tommy Francis, John Davies, Scott Brady, and Mikell Fries on or about 8/19/2016 (MAR-JAC_0000351121). | | | | | |
| 6155 | | Email chain between Kevin Grindle, Scott Brady, Greg Tench, and Tommy Francis on or about 02/14/2014 (MAR-JAC_0000604476). | | | | | |
| 6156 | | Email chain between Scott Brady, Tommy Francis, and Searcy Wildes on or about 8/19/2016 attaching Excel spreadsheet (MJP-010404). | | | | | |
| 6157 | | Excel spreadsheet titled July - Dec 2014 Pricing matrix undated (MJP-010405). | | | | | |
| 6158 | | Excel spreadsheet untitled, undated (MJPoultry-0000000006). | | | | | |
| 6159 | | Email chain between Scott Brady, Kevin Grindle, Greg Tench, and Tommy Francis on or about 2/14/2014 (MJPoultry-0000026096). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6160 | | Email chain between Scott Brady, Tommy Francis, and Searcy Wildes on or about 8/19/2016 attaching Excel spreadsheet (MJPoultry-0000225093). | | | | | |
| 6161 | | Excel spreadsheet titled July - Dec 2014 Pricing matrix undated (MJPoultry-0000225094). | | | | | |
| 6162 | | Email chain between Scott Brady, Tommy Francis, and Aaron Leach on or about 8/19/2016 attaching Excel spreadsheet (MJPoultry-0000225095). | | | | | |
| 6163 | | Excel spreadsheet titled Book 1 undated (MJPoultry-0000225096). | | | | | |
| 6164 | | Email chain between Tommy Francis, Scott Brady, and David Rothmeier on or about 8/26/2016 attaching Excel spreadsheet (MJPoultry-0000343174). | | | | | |
| 6165 | | Excel spreadsheet titled Copy of Base Grain Model - CFA (003) TF undated (MJPoultry-0000343175). | | | | | |
| 6166 | | Email chain between Kevin Ilardi and Searcy Wildes on or about 7/8/2014 (PER-000154157). | | | | | |
| 6167 | | Email chain between Kevin Ilardi and Searcy Wildes on or about 7/8/2014 (PER-000155262). | | | | | |
| 6168 | | Email chain between Kevin Ilardi and Searcy Wildes on or about 7/7/2014 (PER-000155321). | | | | | |
| 6169 | | Email chain between Kevin Ilardi and Searcy Wildes on or about 7/8/2014 (PER-000155661). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6170 | Eric Oare | Email chain between Eric Oare and Roger Austin on or about 10/20/2014 (PILGRIMS-0005255318). | | | | | |
| 6171 | | Email chain between Roger Austin, Justin Gay, and Scott Tucker on or about 1/14/2015 (PILGRIMS-0005255727). | | | | | |
| 6172 | | Email between Jimmie Little, Thomas Lane, and Jason McGuire on or about 10/31/2013 (PILGRIMS-0005800833). | | | | | |
| 6173 | | Email chain between Jason McGuire, Jason Slider, and Matthew Boarman on or about 11/22/2013 (PILGRIMS-0005801696). | | | | | |
| 6174 | Robert Bryant | Email chain between Jimmie Little, Robbie Bryant, Jason McGuire, and Dean Bradley on or about 12/24/2013 (PILGRIMS-0005802128). | | | | | |
| 6175 | | Email chain between Bill Lovette, Jayson Penn, Marco Sampaio, and Steven Williams on or about 1/28/2013 (PILGRIMS-0005838059). | | | | | |
| 6176 | | Email chain between Jayson Penn, Bill Lovette, Chad Baker, and Roger Austin on or about 6/24/2014 (PILGRIMS-0005855374). | | | | | |
| 6177 | | Email chain between Bill Lovette, Jayson Penn, Chad Baker, and Roger Austin on or about 6/24/2014 (PILGRIMS-0005855376). | | | | | |
| 6178 | Robert Bryant | Email chain between Jimmie Little, Robbie Bryant, Tim Stiller, Eric Oare, and Dean Bradley on or about 7/10/2015 (PILGRIMS-0005941195). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6179 | Dean Bradley | Email chain between Jimmie Little, Thomas Lane, Jason McGuire, and Dean Bradley on or about 10/28/2013 (PILGRIMS-0006841221). | | | | | |
| 6180 | | Email chain between Jayson Penn, John Pastrana, Robert Garlington, Matthew Herman, and Walt Shafer, among others, on or about 10/01/2013 (PILGRIMS-0006926980). | | | | | |
| 6181 | | Email chain between Jayson Penn, Justin Gay, Jason McGuire, and Thomas Lane on or about 11/20/2013 (PILGRIMS-0006928907). | | | | | |
| 6182 | | Email chain between Chad Baker, Jayson Penn, Bill Lovette, and Roger Austin on or about 6/27/2014 (PILGRIMS-0006949046). | | | | | |
| 6183 | | Email chain between Jayson Penn, Bill Lovette, and Brenda Ray on or about 2/24/2015 (PILGRIMS-0006965379). | | | | | |
| 6184 | | Email chain between Roger Austin and Scott Brady on or about 1/29/2013 (PILGRIMS-0007590381). | | | | | |
| 6185 | | Email chain between Bill Lovette and Jayson Penn on or about 11/9/2011 (PILGRIMS-0009031402). | | | | | |
| 6186 | | Email chain between Roger Austin, Jayson Penn, and Thomas Lane on or about 2/8/2013 (PILGRIMS-0009044130). | | | | | |
| 6188 | | Text message from Jayson Penn to Brenda Ray on or about 3/29/2017 (PILGRIMS-DOJ-0000017567). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6189 | | Text message from Brenda Ray to Jayson Penn on or about 3/29/2017 (PILGRIMS-DOJ-0000017568). | | | | | |
| 6190 | | Text message from Jayson Penn to Brenda Ray on or about 3/29/2017 (PILGRIMS-DOJ-0000017569). | | | | | |
| 6191 | Robert Bryant | Email between Jimmie Little, Jason McGuire, Nina Price, and Robbie Bryant on or about 7/23/2013 (PILGRIMS-DOJ-0000175522). | | | | | |
| 6192 | | Email between Jimmie Little, Thomas Lane, and Jason McGuire on or about 10/31/2013 (PILGRIMS-DOJ-0000176908). | | | | | |
| 6193 | | Email chain between Tim Stiller, Jimmie Little, Thomas Lane, and Daryl Still on or about 10/12/2015 (PILGRIMS-DOJ-0000181493). | | | | | |
| 6194 | | Email chain between Tim Stiller, Scott Tucker, and Graig Kasmier on or about 10/9/2015 (PILGRIMS-DOJ-0000338178). | | | | | |
| 6195 | | Email from Scott Brady, Justin Gay, and Searcy Wildes on or about 9/3/2013 (PILGRIMS-DOJ-0000388741). | | | | | |
| 6196 | Eric Oare | Email chain between Justin Gay and Eric Oare on or about 12/9/2014 (PILGRIMS-DOJ-0000395411). | | | | | |
| 6197 | | Email chain between Justin Gay and Scott Brady on or about 8/19/2015 (PILGRIMS-DOJ-0000400075). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6198 | | Email chain between Larry Pate, Brenda Ray, Jayson Penn, Rob Alsberg, and Craig Kasmier, among others on or about 8/31/2012 (PILGRIMS-DOJ-0000447738). | | | | | |
| 6199 | | Email between Brenda Ray and Jayson Penn on or about 06/21/2013 (PILGRIMS-DOJ-0000456074). | | | | | |
| 6200 | | Text message from Tim Stiller to Jayson Penn dated on or about 11/7/2014 (PILGRIMS-DOJ-0000484945). | | | | | |
| 6201 | | Text message from Bill Lovette to Jayson Penn on or about 3/4/2015 (PILGRIMS-DOJ-0000486724). | | | | | |
| 6202 | | Text message from Jayson Penn to Bill Lovette on or about 11/25/2015 (PILGRIMS-DOJ-0000490974). | | | | | |
| 6203 | | Text message from Justin Gay to Jayson Penn on or about 11/25/2015 (PILGRIMS-DOJ-0000491001). | | | | | |
| 6204 | | Email chain between Scott Brady, Justin Gay, Kevin Bradbury, Matthew Boarman, and Roger Austin, among others, on or about 07/01/2013 (PILGRIMS-DOJ-0000509345). | | | | | |
| 6205 | | Email from Justin Gay to Scott Brady on or about 8/22/2013 (PILGRIMS-DOJ-0000509368). | | | | | |
| 6206 | | Email chain between Brenda Ray, Jayson Penn, Randy Stroud, Ken Suber, and Terri Ferguson, among others, on or about 5/19/2015 (PILGRIMS-DOJ-0000513522). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6207 | | Email between Brenda Ray and Jayson Penn on or about 06/21/2013 (PILGRIMS-DOJ-0000513610). | | | | | |
| 6208 | | Email chain between Roger Austin and Jayson Penn on or about 7/5/2012 (PILGRIMS-DOJ-0000513619). | | | | | |
| 6209 | | Email chain between Jayson Penn and Roger Austin on or about 7/26/2012 (PILGRIMS-DOJ-0000513620). | | | | | |
| 6210 | | Email chain between Jayson Penn, Jason McGuire, Scott Brady, and Thomas Lane on or about 12/7/2011 (PILGRIMS-DOJ-0000513632). | | | | | |
| 6211 | | Email chain between Rob Alsberg, Brenda Ray, Ken Joyner, Larry Pate, and Jayson Penn on or about 8/31/2012 (PILGRIMS-DOJ-0000513641). | | | | | |
| 6212 | Telly Smith | Email chain between Scott Tucker, Tim Stiller, Roger Austin, and Telly Smith on or about 11/12/2015 (PILGRIMS-DOJ-0000513700). | | | | | |
| 6213 | | Email chain between Scott Tucker, Tim Stiller, and Lee Moriggia on or about 9/15/2015 (PILGRIMS-DOJ-0000513702). | | | | | |
| 6214 | | Email from Justin Gay to Scott Brady on or about 3/20/2014 (PILGRIMS-DOJ-0000513867). | | | | | |
| 6215 | | Excel spreadsheet titled Urner Barry History, undated (PILGRIMS-DOJ-0000513868). | | | | | |
| 6216 | | Email between Scott Tucker and Roger Austin on or about 9/22/2016 (PILGRIMS-DOJ-0000513886). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6217 | | Text message from Tim Stiller to Austin Roger on or about 2/22/2016 (PILGRIMS-DOJ-0000514807). | | | | | |
| 6218 | | Text message from Austin Roger to Tim Stiller on or about 2/22/2016 (PILGRIMS-DOJ-0000514808). | | | | | |
| 6219 | | Text message from Tim Stiller to Austin Roger on or about 2/22/2016 (PILGRIMS-DOJ-0000514809). | | | | | |
| 6220 | | Text message from Austin Roger to Tim Stiller on or about 2/22/2016 (PILGRIMS-DOJ-0000514810). | | | | | |
| 6221 | | Text message from Tim Stiller to Roger Austin on or about 2/22/2016 (PILGRIMS-DOJ-0000514811). | | | | | |
| 6222 | | Text message from Roger Austin to Tim Stiller on or about 2/22/2016 (PILGRIMS-DOJ-0000514812). | | | | | |
| 6223 | Robert Bryant | Text message from Tim Stiller to Robbie Bryant on or about 11/17/2016 (PILGRIMS-DOJ-0000522113). | | | | | |
| 6224 | Sheri Garland | Email chain between Sheri Garland and Bill Lovette on or about 2/8/2018 (PILGRIMS-DOJ-0000614546). | | | | | |
| 6225 | | Email chain between Jayson Penn, Thomas Lane, Roger Austin, and Bill Lovette on or about 2/6/2013 (PILGRIMS-DOJ-0000851822). | | | | | |
| 6226 | | Excel spreadsheet titled KFC Cost Comparison - Skinless breast & leg meat undated (PILGRIMS-DOJ-0000851823). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6227 | Sheri Garland | Email between Sheri Garland and Bill Lovette on or about 3/27/2013 (PILGRIMS-DOJ-0000854774). | | | | | |
| 6228 | | Email between Bill Lovette and Jayson Penn on or about 8/22/2013 (PILGRIMS-DOJ-0000866034). | | | | | |
| 6229 | | Text message form Tim Stiller to Scott Tucker on or about 6/10/2016 (PILGRIMS-DOJ-0000912168). | | | | | |
| 6230 | | Text from Scott Tucker to Tim Stiller on or about 6/10/2016 (PILGRIMS-DOJ-0000912169). | | | | | |
| 6231 | | Text from Tim Stiller to Scott Tucker on or about 6/10/2016 (PILGRIMS-DOJ-0000912170). | | | | | |
| 6232 | | Text message from Scott Tucker to Tim Stiller on or about 6/10/2016 (PILGRIMS-DOJ-0000912171). | | | | | |
| 6233 | | Text message from Tim Stiller to Scott Tucker on or about 6/10/2016 (PILGRIMS-DOJ-0000912172). | | | | | |
| 6234 | | Text message from Scott Tucker to Tim Stiller on or about 10/4/2016 (PILGRIMS-DOJ-0000912314). | | | | | |
| 6235 | | Text message from Tim Stiller to Roger Austin on or about 2/1/2017 (PILGRIMS-DOJ-0000914265). | | | | | |
| 6236 | Robert Bryant | Text message from Robbie Bryant to Time Stiller on or about 3/15/2017 (PILGRIMS-DOJ-0000916416). | | | | | |
| 6237 | Robert Bryant | Text message from Tim Stiller to Robbie Bryant on or about 3/15/2017 (PILGRIMS-DOJ-0000916417). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6238 | Robert Bryant | Text message from Timothy Stiller to Robbie Bryant on or about 7/27/2017 (PILGRIMS-DOJ-0000923469). | | | | | |
| 6239 | Robert Bryant | Text message from Robbie Bryant to Timothy Stiller on or about 7/27/2017 (PILGRIMS-DOJ-0000923473). | | | | | |
| 6240 | Robert Bryant | Text message from Timothy Stiller to Robbie Bryant on or about 7/27/2017 (PILGRIMS-DOJ-0000923475). | | | | | |
| 6241 | Robert Bryant | Text message from Robbie Bryant to Timothy Stiller on or about 7/27/2017 (PILGRIMS-DOJ-0000923476). | | | | | |
| 6242 | Robert Bryant | Text message from Robbie Bryant to Timothy Stiller on or about 7/27/2017 (PILGRIMS-DOJ-0000923477). | | | | | |
| 6243 | Robert Bryant | Text message from Timothy Stiller to Robbie Bryant on or about 7/27/2017 (PILGRIMS-DOJ-0000923478). | | | | | |
| 6244 | Robert Bryant | Text message from Robbie Bryant to Timothy Stiller on or about 7/27/2017 (PILGRIMS-DOJ-0000923482). | | | | | |
| 6245 | Robert Bryant | Text message from Timothy Stiller to Robbie Bryant and Troy Rookie on or about 5/15/2018 (PILGRIMS-DOJ-0000931622). | | | | | |
| 6246 | Robert Bryant | Text message from Timothy Stiller to Robbie Bryant and Troy Rookie on or about 5/15/2018 (PILGRIMS-DOJ-0000931623). | | | | | |
| 6247 | Robert Bryant | Text message from Timothy Stiller to Robbie Bryant and Troy Rookie on or about 5/15/2018 (PILGRIMS-DOJ-0000931625). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6248 | Robert Bryant | Text message from Timothy Stiller to Robbie Bryant and Troy Rookie on or about 5/15/2018 (PILGRIMS-DOJ-0000931626). | | | | | |
| 6249 | Robert Bryant | Text message from Robbie Bryant to Timothy Stiller on or about 5/15/2018 (PILGRIMS-DOJ-0000931627). | | | | | |
| 6250 | Robert Bryant | Text message from Robbie Bryant to Timothy Stiller on or about 5/15/2018 (PILGRIMS-DOJ-0000931629). | | | | | |
| 6251 | | Email chain between Scott Brady, Justin Gay, and David Rothmeier on or about 9/27/2012 attaching a pricing model spreadsheet (PILGRIMS-DOJ-0001670580). | | | | | |
| 6252 | | Excel spreadsheet untitled dated on or about 9/27/2012 (PILGRIMS-DOJ-0001670581). | | | | | |
| 6253 | | Email chain between Scott Brady and Justin Gay on or about 11/16/2016 (PILGRIMS-DOJ-0001691719). | | | | | |
| 6254 | | Excel spreadsheet titled URNER BARRY HISTORY undated (PILGRIMS-DOJ-0001691720). | | | | | |
| 6255 | | Email chain between Scott Brady, Jayson Penn, and Jimmie Little on or about 12/26/2011 (PILGRIMS-DOJ-0001771617). | | | | | |
| 6256 | | Email chain between Scott Brady and Jimmie Little on or about 12/26/2011 (PILGRIMS-DOJ-0001771618). | | | | | |
| 6257 | | Email between Jimmie Little and Thomas Lane on or about 10/29/2013 (PILGRIMS-DOJ-0001775015). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6258 | | Email chain between Scott Brady, Justin Gay, Kevin Bradbury, Matthew Boarman, and Roger Austin, among others, on or about 07/01/2013 (PILGRIMS-DOJ-0002128765). | | | | | |
| 6259 | | Email chain between Scott Brady and Justin Gay on or about 8/19/2015 (PILGRIMS-DOJ-0002131673). | | | | | |
| 6260 | | Email chain between Jimmie Little, Rick DeLong, and Bill Kantola on or about 04/22/2011 (PILGRIMS-DOJ-0002138789). | | | | | |
| 6261 | | Email chain between Jimmie Little, Rick DeLong, and Bill Kantola on or about 04/22/2011 (PILGRIMS-DOJ-0002138791). | | | | | |
| 6262 | | Email chain between Ric Blake, Jimmie Little, Bill Kantola, Brian Roberts, and Malin Benicek, among others, on or about 8/25/2011 (PILGRIMS-DOJ-0002139178). | | | | | |
| 6263 | | Email chain between Jimmie Little, Ric Blake, Malin Benicek, Bill Kantola, and Brian Roberts, among others, on or about 8/25/2011 (PILGRIMS-DOJ-0002139190). | | | | | |
| 6264 | | Email chain between Jimmie Little and Ric Blake on or about 8/29/2011 (PILGRIMS-DOJ-0002139232). | | | | | |
| 6265 | | Email chain between Walter Cooper and Jimmie Little on or about 01/31/2014 (PILGRIMS-DOJ-0002139965). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6266 | | Email chain between Scott Brady and Jimmie Little on or about 12/26/2011 (PILGRIMS-DOJ-0002234970). | | | | | |
| 6267 | Robert Bryant | Email chain between Robbie Bryant, Brenda Ray, and Scott Kraner on or about 7/23/2014 (PILGRIMS-DOJ-0002414004). | | | | | |
| 6268 | | Email chain between Jayson Penn and Jimmie Little on or about 12/21/2011 (PILGRIMS-DOJ-0002452440). | | | | | |
| 6269 | Dean Bradley | Email chain between Jayson Penn, Jimmie Little, and Dean Bradley on or about 10/31/2013 (PILGRIMS-DOJ-0002502005). | | | | | |
| 6270 | Telly Smith | Email chain between Roger Austin, Tim Stiller, Scott Tucker, and Telly Smith on or about 11/17/2015 (PILGRIMS-DOJ-0002682301). | | | | | |
| 6271 | Telly Smith | Email chain between Roger Austin, Tim Stiller, Scott Tucker, and Telly Smith on or about 11/17/2015 (PILGRIMS-DOJ-0002740401). | | | | | |
| 6272 | | Handwritten notes written by Tim Stiller (PILGRIMS-DOJ-0003389569). | | | | | |
| 6273 | Robert Bryant | Email chain between Justin Gay, Jason McGuire, and Robbie Bryant on or about 01/15/2014 (PILGRIMS-DOJ-0003960148). | | | | | |
| 6274 | | Email chain between Barry Buchner and Joe Grendys on or about 10/08/2015 (TE-0000008665). | | | | | |
| 6275 | | Email chain between Scott Brady and Dan Nuckolls on or about 2/12/2013 (TE-0000045683). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6276 | | Email between Scott Brady, Mikell Fries, and Phil Campbell on or about 3/4/2013 (TE-0000045684). | | | | | |
| 6277 | Carl Pepper | Email chain between Carl Pepper and Zoe Pepper on or about 3/18/2015 (TY-000000104). | | | | | |
| 6278 | Carl Pepper | Email chain between Scott Brady and Carl Pepper on or about 3/18/2015 (TY-000000105). | | | | | |
| 6279 | Carl Pepper | Email chain between Scott Brady and Carl Pepper on or about 3/18/2015 (TY-000000106). | | | | | |
| 6280 | Carl Pepper | Email from Carl Pepper to Jimmie Little on or about 7/7/2015 (TY-000000109). | | | | | |
| 6281 | | Email between Scott Brady and Brian Roberts on or about 07/10/2013 (TY-000000112). | | | | | |
| 6282 | | Email between Scott Brady and Brian Roberts on or about 07/15/2013 (TY-000000113). | | | | | |
| 6283 | | Email between Tommy Francis and Brian Roberts on or about 5/7/2013 (TY-000000114). | | | | | |
| 6284 | Carl Pepper | Email chain between Jimmie Little and Carl Pepper on or about 08/08/2013 (TY-000071672). | | | | | |
| 6285 | Carl Pepper | Email chain between Ric Blake and Carl Pepper on or about 09/06/2013 (TY-000075751). | | | | | |
| 6286 | Carl Pepper | Email chain between Carl Pepper and Brian Roberts on or about 10/25/2013 (TY-000080778). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6287 | Carl Pepper | Email chain between Tim Mulrenin, Brandon Campbell, Arkom Chollapand, Joshua Smith, and Carl Pepper, among others, on or about 11/14/2013 (TY-000085315). | | | | | |
| 6288 | Carl Pepper | Email chain between Tim Mulrenin, Brandon Campbell, Arkom Chollapand, Joshua Smith, and Carl Pepper, among others, on or about 11/14/2013 (TY-000085317). | | | | | |
| 6289 | Carl Pepper | Email chain between Tim Mulrenin, Brandon Campbell, Arkom Chollapand, Joshua Smith, and Carl Pepper, among others, on or about 11/14/2013 (TY-000085319). | | | | | |
| 6290 | Carl Pepper | Email between Tim Mulrenin and Brandon Campbell on or about 11/15/2013 (TY-000085413). | | | | | |
| 6291 | Carl Pepper | Email chain between Scott Brady and Carl Pepper on or about 3/18/2015 (TY-000163099). | | | | | |
| 6292 | Carl Pepper | Email chain between Scott Brady and Carl Pepper on or about 3/18/2015 (TY-000163115). | | | | | |
| 6293 | Carl Pepper | Email chain between Carl Pepper and Zoe Pepper on or about 3/18/2015 (TY-000163127). | | | | | |
| 6294 | Carl Pepper | Email chain between Carl Pepper, Dean Bradley, and Tim Mulrenin on or about 10/22/2014 (TY-000252336). | | | | | |
| 6295 | Eric Oare | Email chain between Eric Oare and Brian Roberts on or about 05/24/2013 (TY-000920954). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6296 | | Email chain between Dawnna Bowen and Tim Mulrenin on or out 7/24/2015 (TY-001073522). | | | | | |
| 6297 | | Email between Scott Brady and Tim Mulrenin on or about 08/22/2013 (TY-001141439). | | | | | |
| 6298 | | Email between Scott Brady and Tim Mulrenin on or about 08/23/2013 (TY-001141689). | | | | | |
| 6299 | | Email between Scott Brady and Tim Mulrenin on or about 08/27/2013 (TY-001142727). | | | | | |
| 6300 | | Email between Scott Brady and Tim Mulrenin on or about 09/03/2013 (TY-001142918). | | | | | |
| 6301 | Carl Pepper | Message from Carl Pepper to Jimmie Little on or about 10/13/2015 (TY-001645464). | | | | | |
| 6302 | Carl Pepper | Message from Jimmie Little to Carl Pepper on or about 10/13/2015 (TY-001645465). | | | | | |
| 6303 | | Text message from Kelley Davidson to Tim Mulrenin on or about 01/09/2019 (TY-001909367). | | | | | |
| 6304 | | Text message from Kelley Davidson to Tim Mulrenin on or about 03/21/2019 (TY-001909391). | | | | | |
| 6305 | | Text message from Tim Mulrenin to Kelley Davidson on or about 03/21/2019 (TY-001909392). | | | | | |
| 6306 | | Text message from Kelley Davidson to Tim Mulrenin on or about 03/21/2019 (TY-001909393). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6307 | | Text message from Tim Mulrenin to Kelley Davidson on or about 3/21/2019 (TY-001909394). | | | | | |
| 6308 | | Excel spreadsheet titled Copy of 2012 DIST NATIONAL ACCOUNTS dated on or about 11/30/2012 (GEO_0001421262). | | | | | |
| 6309 | | Email between Judy Hall and Ric Blake dated on or about 10/02/2013 attaching Excel spreadsheet (GEODOJ_0318908). | | | | | |
| 6310 | | Excel spreadsheet titled Copy of DIST NATIONAL ACCOUNTS dated on or about 7/7/2016 (GEODOJ_0318909). | | | | | |
| 6311 | | Email between Judy Hall and Ric Blake dated on or about 10/15/2013 attaching spreadsheet (GEODOJ_0318985). | | | | | |
| 6312 | | Excel spreadsheet titled Copy of DIST NATIONAL ACCOUNTS dated on or about 10/15/2013 (GEODOJ_0318986). | | | | | |
| 6313 | | Excel spreadsheet titled Copy of DIST NATIONAL ACCOUNTS dated on or about 10/15/2013 (GEODOJ_0319335). | | | | | |
| 6314 | | Email between Judy Hall and Ric Blake on or about 8/28/2014 attaching spreadsheet (GEODOJ_0324609). | | | | | |
| 6315 | | Excel spreadsheet titled Copy of Copy of DIST NATIONAL ACCOUNTS 2014 dated on or about 08/28/2014 (GEODOJ_0324610). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6316 | | Email between Ric Blake and Darrel Keck on or about 09/30/2009 attaching spreadsheet (GEODOJ_0573591). | | | | | |
| 6317 | | Excel spreadsheet titled DIST NATIONAL ACCOUNTS dated on or about 09/30/2009 (GEODOJ_0573592). | | | | | |
| 6318 | | Excel spreadsheet titled Copy of Copy of DIST NATIONAL ACCOUNTS 2014 dated on or about 12/19/2014 (GEODOJ_0650994). | | | | | |
| 6319 | | Email between Judy Hall and Ric Blake on or about 12/18/2014 attaching spreadsheet (GEODOJ_0651351). | | | | | |
| 6320 | | Excel spreadsheet titled Copy of Copy of DIST NATIONAL ACCOUNTS 2014 undated (GEODOJ_0651352). | | | | | |
| 6321 | | Email between Judy Hall and Ric Blake on or about 12/19/2014 attaching spreadsheet (GEODOJ_0653132). | | | | | |
| 6322 | | Excel spreadsheet titled Copy of Copy of DIST NATIONAL ACCOUNTS 2014 undated (GEODOJ_0653133). | | | | | |
| 6323 | | Email between Darrel Keck and Ric Blake on or about 10/12/2015 attaching spreadsheet (GEODOJ_0653706). | | | | | |
| 6324 | | Excel spreadsheet titled Copy of Copy of DIST NATIONAL ACCOUNTS 2014 dated 10/12/2015 (GEODOJ_0653707). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6325 | | Excel spreadsheet titled DIST NATIONAL ACCOUNTS multi yr dated 1/4/2016 (GEODOJ_0653708). | | | | | |
| 6326 | | Excel spreadsheet titled DIST NATIONAL ACCOUNTS 2014 dated 12/17/2015 (GEODOJ_0656331). | | | | | |
| 6327 | | Excel spreadsheet titled Copy of Copy of DIST NATIONAL ACCOUNTS 2014 undated (GEODOJ_0672838). | | | | | |
| 6328 | | Excerpt of Excel spreadsheet of filtered_messages_tench (MJPoultry-0000000006). | | | | | |
| 6329 | Eric Oare | Email chain between Roger Austin and Eric Oare on or about 11/7/2014 (PILGRIMS-0006001191). | | | | | |
| 6330 | Eric Oare | Email chain between Julie Buckley, Eric Oare, John Curran, Tony Neal, and Paul Canon, among others, on or about 4/24/2015 (PILGRIMS-0009014733). | | | | | |
| 6331 | Eric Oare | Email chain between Eric Oare, Tim Stiller, Terri Ferguson, Roger Austin, and Jason Penn, among others, on or about 11/17/2014 (PILGRIMS-0003619232). | | | | | |
| 6332 | Eric Oare | Email chain between Justin Gay, Eric Oare, Kent Kronauge, Bill Miller, and Byron Theodore, among others, on or about 12/9/2014 (PILGRIMS-0009010718). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6333 | Carl Pepper | Chat message from Carl Pepper to Jimmie Little on or about 10/19/2015 (TY-001645466). | | | | | |
| 6334 | Carl Pepper | Chat message from Jimmie Little to Carl Pepper dated on or about 10/19/2015 (TY-001645467). | | | | | |
| 6335 | Carl Pepper | Chat message from Carl Pepper to Jimmie Little dated on or about 10/19/2015 (TY-001645468). | | | | | |
| 6336 | Carl Pepper | Chat message from Jimmie Little to Carl Pepper dated on or about 10/19/2015 (TY-001645469). | | | | | |
| 6337 | Eric Oare | Text message from Eric Oare to Jimmie Little on or about 11/11/2015 (PILGRIMS-DOJ-0000001440). | | | | | |
| 6338 | Eric Oare | Text message from Jimmie Little to Eric Oare on or about 11/11/2015 (PILGRIMS-DOJ-0000001441). | | | | | |
| 6339 | Eric Oare | Text message from Scott Brady to Eric Oare on or about 1/9/2017 (PILGRIMS-DOJ-0000003776). | | | | | |
| 6340 | Eric Oare | Text message from Eric Oare to Scott Brady on or about 1/9/2017 (PILGRIMS-DOJ-0000003777). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6341 | Eric Oare | Text message from Eric Oare to Scott Brady on or about 1/9/2017 (PILGRIMS-DOJ-0000003778). | | | | | |
| 6342 | Eric Oare | Email between Tom DeTaeye, James Cunningham, and Stacy Fulk, among others, on or about 12/15/2017 (PILGRIMS-DOJ-0001527819). | | | | | |
| 6343 | Eric Oare | Email between Eric Oare, Rob Alsberg, Stacy Fulk, John Krezanosky, Jamie Doherty, and James Cunningham on or about 10/10/2018 attaching Excel spreadsheet (PILGRIMS-DOJ-0001739266). | | | | | |
| 6344 | Eric Oare | Excel spreadsheet titled Pilgrims Broadline Fresh Price Comparison dated on or about 10/10/2018 (PILGRIMS-DOJ-0001739267). | | | | | |
| 6345 | | Handwritten notes by Bill Lovette (PILGRIMS-0009770286). | | | | | |
| 6346 | | Email between Bill Lovette, Roger Austin, Jayson Penn, Jason McGuire, Chad Baker, and David Blackmon on or about 9/5/2014 (PILGRIMS-DOJ-0001533192). | | | | | |
| 6347 | | Email between Tim Stiller, Bill Lovette, and Jayson Penn on or about 9/17/2015 (PILGRIMS-DOJ-0002732328). | | | | | |
| 6348 | | Email chain between Bill Lovette and Jayson Penn on or about 9/5/2014 (PILGRIMS-DOJ-0006242981). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6345 | | Handwritten notes by Bill Lovette (PILGRIMS-0009770286). | | | | | |
| 6346 | | Email between Bill Lovette, Roger Austin, Jayson Penn, Jason McGuire, Chad Baker, and David Blackmon on or about 9/5/2014 (PILGRIMS-DOJ-0001533192). | | | | | |
| 7000 | Michael Ledford | Email between Kent Kronauge, Mike Ledford, Donna Eskew, Brian Roberts, and Justin Gay, among others, on or about 8/20/2018 (CASEDOJ-BR-0000028574). | | | | | |
| 7001 | Carl Pepper | Email chain between Kent Kronauge, Carl Pepper, Mikell Fries, Kevin Grindle, and Justin Gay, among others, on or about 03/07/2018 (CLA_0145568). | | | | | |
| 7002 | | Email chain between Carl George, Joe Grendys, Darrel Keck, Charles George, and Gary George on or about 10/14/2015 (GEO_0000427526). | | | | | |
| 7003 | Carl Pepper | Email chain between Carl Pepper and Ric Blake on or about 8/15/2016 (GEODOJ_0336141). | | | | | |
| 7004 | | Email between Joe Grendys and Bill Lovette on or about 4/20/2016 (KOCH_0001173313). | | | | | |
| 7005 | | Email chain between Joe Grendys and Bill Lovette on or about 4/20/2016 (KOCH_0002192947). | | | | | |
| 7006 | | Email between Joe Grendys and Bill Lovette on or about 8/2/2013 (KOCHFOODS-0000535826). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 7007 | | Email chain between Joe Grendys, Hans Schmidt, Joe Grendys, and Bill Lovette on or about 8/2/2013 (KOCHFOODS-0000535828). | | | | | |
| 7008 | | Email chain between Joe Grendys and Mark Kaminsky on or about 5/21/2014 (KOCHFOODS-0000545047). | | | | | |
| 7009 | | Email between Mark Kaminsky and Joe Grendys on or about 9/14/2016 (KOCHFOODS-0000546060). | | | | | |
| 7010 | | Email between Kevin Grindle and Bill Kantola on or around 03/31/2014 (MAR-JAC_0000604683). | | | | | |
| 7011 | Carl Pepper | Email between Kent Kronauge, Scott Brady, Walter Cooper, Bill Kantola, and Carl Peppper, among others, on or about 2/22/2013 (MAR-JAC_0000605582). | | | | | |
| 7012 | | Email chain between Kevin Grindle and Bill Kantola on or about 03/03/2014 (MAR-JAC_0000611339). | | | | | |
| 7013 | | Email chain between Roger Austin and Kevin Grindle on or about 05/14/2013 (MJPoultry-0000013800). | | | | | |
| 7014 | | Email chain between Bill Lovette and Jim Perdue on or around 11/18/2013 (PERDUE0002298499). | | | | | |
| 7015 | | Email chain between Pete Martin and Jayson Penn on or about 9/23/2014 (PILGRIMS-0000034879). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 7016 | | Email chain between Jayson Penn, Bill Lovette, and Brenda Ray on or about 12/5/2014 (PILGRIMS-0002744787). | | | | | |
| 7017 | | Email chain between Brenda Ray and Jayson Penn on or about 12/5/2014 (PILGRIMS-0002744789). | | | | | |
| 7018 | | Email chain between Jayson Penn and Brenda Ray on or about 12/5/2014 (PILGRIMS-0002744791). | | | | | |
| 7019 | | Email chain between Bill Lovette, Fabio Sandri, and Farha Aslam on or about 7/28/016 (PILGRIMS-0006784661). | | | | | |
| 7020 | | Email between Jayson Penn and Bill Lovette on or about 05/03/2012 (PILGRIMS-0006892156). | | | | | |
| 7021 | | Email between Ivonne Tamez and Bill Lovette on or about 7/16/2015 (PILGRIMS-0008942489). | | | | | |
| 7022 | | Calendar invitation regarding Lunch with guests from Koch including Val Richards, Fabio Sandri, and Bill Lovette on or about 02/28/2014 (PILGRIMS-0009319781). | | | | | |
| 7023 | Sheri Garland | Calendar invitation regarding Accepted: Lunch with Jeramie Martin including Sheri Garland and Bill Lovette on or about 8/28/2014 (PILGRIMS-0009321570). | | | | | |
| 7024 | | Calendar invitation regarding "Call Joe G" including Bill Lovette on or about 10/23/2014 (PILGRIMS-0009322390). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 7025 | | Text message from Justin Gay to Tim Stiller on or about 10/22/2018 (PILGRIMS-DOJ-0000102301). | | | | | |
| 7026 | | Text message from Justin Gay to Tim Stiller on or about 10/22/2018 (PILGRIMS-DOJ-0000102305). | | | | | |
| 7027 | | Email chain between Jared Mitchell and Justin Gay on or about 12/9/2014 (PILGRIMS-DOJ-0000395405). | | | | | |
| 7028 | | Text message from Bill Lovettte to Jayson Penn on or about 1/27/2016 (PILGRIMS-DOJ-0000491940). | | | | | |
| 7029 | | Email chain between Wesley Batista and Bill Lovette on or about 10/16/2014 (PILGRIMS-DOJ-0000889372). | | | | | |
| 7030 | | Email chain between Joe Grendys and Roger Austin on or about 4/27/2011 (PILGRIMS-DOJ-0002112129). | | | | | |
| 7031 | | Email chain between Jimmie Little, Bill Kantola, and Jason McGuire on or about 02/10/2011 (PILGRIMS-DOJ-0002150935). | | | | | |
| 7032 | | Email chain between Jayson Penn and Pete Martin on or about 9/23/2014 (PILGRIMS-DOJ-0002161415). | | | | | |
| 7033 | | Email chain between Jimmie Little, Scott Brady, and Jayson Penn on or about 5/17/2012 (PILGRIMS-DOJ-0002237399). | | | | | |
| 7034 | Carl Pepper | Email chain between Bill Kantola, Carl Pepper, and Jimmie Little on or about 9/16/2014 (PILGRIMS-DOJ-0002270247). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 7035 | Carl Pepper | Email chain between Carl Pepper, Jimmie Little, Bill Kantola, Justin Gay, Roger Austin, and others on or about 3/5/2015 (PILGRIMS-DOJ-0002277855). | | | | | |
| 7036 | Carl Pepper | Email chain between Carl Pepper, Jimmie Little, Bill Kantola, Dean Bradley, and Tim Mulrenin on or about 9/24/2014 (TY-000136505). | | | | | |
| 7037 | Carl Pepper | Email chain between Daniel Sullivan and Carl Pepper on or about 7/3/2018 (TY-000198552). | | | | | |
| 7038 | Carl Pepper | Email chain between Daniel Sullivan and Carl Pepper on or about 7/4/2018 (TY-000198556). | | | | | |
| 7039 | Michael Ledford | Email chain between Kent Kronauge, Mike Ledford, Justin Gay, Tommy Francis, and Jared Mitchell, among others, on or about 08/20/2018 (TY-000304126). | | | | | |
| 7040 | | Email chain between Bill Kantola, Brian Roberts, Andrea Hedgepeth, Andrew Hays, and Ashley Embrey, among others, on or about 6/18/2012 (TY-000910276). | | | | | |
| 7041 | | Email chain between James Olson, Brian Roberts, Andrea Hedgepeth, Andrew Hays, and Ashley Embrey on or about 6/19/2012 (TY-000910336). | | | | | |
| 7042 | | Email chain between Brian Roberts and Ronnie Eddy on or about 7/17/2012 (TY-000910839). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 7043 | | Email chain between Brian Roberts, Tommy Francis, Francis Allison, Burt Thomas, and Ron Nelson, among others, on or about 1/27/2013 (TY-000915342). | | | | | |
| 7044 | | Email chain between Tommy Francis, Brian Roberts, and Greg Bull on or about 4/19/2013 (TY-000917395). | | | | | |
| 7045 | | Email chain between Andy Lubert and Tim Mulrenin on or about 8/29/2016 (TY-005701814). | | | | | |
| 7046 | | Excel Spreadsheet titled cost plus comparison industry.xls undated (PILGRIMS-DOJ-0000509329). | | | | | |
| 7046-1 | | Excel Spreadsheet titled cost plus comparison industry.xls undated (PILGRIMS-DOJ-0000509329). | | | | | |
| 8000 | Phillip Fanara | AT&T toll records for various phone numbers, undated (ATT-ATR001-00000001). | | | | | |
| 8001 | Phillip Fanara | Toll records for various phone numbers (ATT-ATR004-00000010). | | | | | |
| 8002 | Phillip Fanara | Toll records for various phone numbers dated on or about 4/1/2012 (ATT-ATR004-00021826). | | | | | |
| 8003 | Phillip Fanara | Toll Records for Scott Brady (256-536-6120) (ATT-ATR005-00000235). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 8004 | Phillip Fanara | Toll records for (214) 755-6081 (Jimmie Little), (302) 299-0275 (Tim Mulrenin), (479) 236-2020 (Ric Blake), (479) 799-5063 (Bill Lovette), (678) 640-1622 (Scott Brady), (770) 329-7505 (Bill Kantola), (770) 363-7129 (Justin Gay), (770) 540-4972 (Pete Martin), and (770) 654-7200 (Greg Tench), among others (ATT-ATR006-00009096). | | | | | |
| 8005 | Phillip Fanara | Toll records for various phone numbers (ATT-ATR006-00009097). | | | | | |
| 8006 | Phillip Fanara | Toll records for various phone numbers (ATT-ATR006-00009272). | | | | | |
| 8007 | Phillip Fanara | Toll records for various phone numbers (ATT-ATR009-00006664). | | | | | |
| 8008 | Phillip Fanara | Toll records for (256) 536-7966 (Scott Tucker), (502) 245-1681 (Roger Austin), among others (ATT-ATR009-00009848). | | | | | |
| 8009 | | Excel spreadsheet containing Mikell Fries iPhone report (CLA_0149779). | | | | | |
| 8010 | | Excel spreadsheet titled Mikell Fries - iPhone - Report undated (CLAXTON_0181706). | | | | | |
| 8011 | | Excel spreadsheet containing text messages beginning on or about 5/24/2017 (GEODOJ_0225752). | | | | | |
| 8012 | | Toll records for Brett Martin (770-654-7214), Charlie Howington (770-654-7209), John Davies (205-201-3699), Lou Ayers (205-572-8116), and Greg Tench (770-654-7200), among others (MAR-JAC_0000357256). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 8013 | | Excel spreadsheet containing Jayson Penn call logs (PILGRIMS-DOJ-0000502270). | | | | | |
| 8014 | | Excel spreadsheet containing Jayson Penn call logs (PILGRIMS-DOJ-0000502271). | | | | | |
| 8015 | | Contact entry for Justin Gay (RSCS013189). | | | | | |
| 8016 | | Contact entry for Roger Austin (RSCS024717). | | | | | |
| 8017 | | Excel spreadsheet containing Tim Stiller text message report (STILLER_0000000001). | | | | | |
| 8018 | | Contact entry for Ric Blake (TY-001337741). | | | | | |
| 8019 | | Excel spreadsheet containing Carl Pepper iPad report (TY-001670902). | | | | | |
| 8020 | | Excel spreadsheet containing Pepper call log (TY-001670903). | | | | | |
| 8021 | | Excel spreadsheet containing Carl Pepper iPhone pull (TY-001670904). | | | | | |
| 8022 | | Excel spreadsheet containing Tim Mulrenin phone records (TY-001670905). | | | | | |
| 8023 | | Excel spreadsheet containing Carl Pepper phone records (TY-001670906). | | | | | |
| 8024 | Melissa Sandoval | Toll records for Jayson Penn (970-568-2808) (VZW-ATR001-00000630). | | | | | |
| 8025 | Melissa Sandoval | Toll records for Scott Brady (678-640-1622) (VZW-ATR001-00001257). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 8026 | Melissa Sandoval | Toll records for Mikell Fries (912-614-6833) (VZW-ATR001-00002007). | | | | | |
| 8027 | Melissa Sandoval | Toll records for Justin Gay (770-363-7129) (VZW-ATR001-00004200). | | | | | |
| 8028 | Melissa Sandoval | Toll records for Kevin Grindle (678-943-0783) (VZW-ATR001-00004977). | | | | | |
| 8029 | Melissa Sandoval | Toll records for Kevin Grindle (678-943-0783) (VZW-ATR001-00005553). | | | | | |
| 8030 | Melissa Sandoval | Verizon toll records Tommy Francis (770-654-2827) (VZW-ATR001-00006260). | | | | | |
| 8031 | Melissa Sandoval | Verizon toll records for Pete Martin (770-540-4972) (VZW-ATR001-00006978). | | | | | |
| 8032 | Melissa Sandoval | Toll records for Greg Tench (770-654-7200) (VZW-ATR001-00008252). | | | | | |
| 8033 | Melissa Sandoval | Toll records for Roger Austin (770-842-9379) (VZW-ATR001-00009436). | | | | | |
| 8034 | Melissa Sandoval | Toll records for Jayson Penn (970-568-2808) (VZW-ATR004-00000630). | | | | | |
| 8035 | Melissa Sandoval | Toll records for Scott Brady (678-640-1622) (VZW-ATR004-00001257). | | | | | |
| 8036 | Melissa Sandoval | Toll records for Mikell Fries (912-614-6833) (VZW-ATR004-00002007). | | | | | |
| 8037 | Melissa Sandoval | Toll records for Justin Gay (770-363-7129) (VZW-ATR004-00004200). | | | | | |
| 8038 | Melissa Sandoval | Toll records for Greg Tench (770-654-7200) (VZW-ATR004-00008252). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 8039 | Melissa Sandoval | Toll records for Roger Austin (770-842-9379) (VZW-ATR004-00009436). | | | | | |
| 8040 | Melissa Sandoval | Toll records for Scott Brady (678-640-1622) (VZW-ATR009-00000744). | | | | | |
| 8041 | Phillip Fanara | Adobe PDF titled Wireless Subscriber Information dated on or about 08/08/2019 (ATT-ATR002-00000001). | | | | | |
| 8042 | Phillip Fanara | Adobe PDF titled Wireline Subscriber Information dated on or about 4/1/2020 (ATT-ATR004-00021809). | | | | | |
| 8043 | Phillip Fanara | Toll records for (214) 755-6081 (Jimmie Little); (302) 299-0275 (Tim Mulrenin); (479) 236-2020 (Ric Blake); (479) 263-9573 (Tim Price); (479) 283-8817 (Charles George); (479) 799-5063 (Bill Lovette); (479) 879-2092 (Carl Pepper); (479) 926-0498 (Jason McGuire); (678) 230-5196 (Jason McGuire); (678) 640-1622 (Scott Brady); (770) 329-7505 (Bill Kantola); (770) 363-7129 (Justin Gay); (770) 540-4972 (Pete Martin); (770) 654-7200 (Greg Tench); (770) 713-6590 (Jason McGuire) (ATT-ATR006-00000001). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 8044 | Phillip Fanara | Telephone subscriber information and features information for (214) 755-6081 (Jimmie Little, User Name Jimmie Little); (302) 299-0275 (Perdue Smartphones, User Name Tim Mulrenin); (479) 236-2020 (George's Inc., User Name Valleri Petty; (479) 263-9573 (Tyson Foods, User Name Time Price); (479) 283-8817 (George's Inc., User Name Charles George); (479) 879-2092 (Tyson Foods, User Name Carl Pepper); (678) 230-5196 (FISERV Corporation, User Name Kathy Brown); (770) 329-7505 (Bill Kantola, User Name Bill Kantola); (770) 713-6590 (Ashley E. McGuire, User Name Ashley E. McGuire); (214) 755-6081 (Pilgrim's Pride, User Name Jimmie Little); (302) 299-0275 (Tyson Foods, User Name Perdue-Smarphones); (479) 799-5063 (William Wade Lovette, User Name William Lovette); (479) 879-2092 (Tyson Co, User Name Carl Pepper); (479) 926-0498 (O.K. Foods, Inc., User Name OK Spare); (678) 230-5196 (Pilgrim's Pride, User Name Jason McGuire); (770) 363-7129 (Pilgrim's Pride, User Name Justin Gay) (ATT-ATR007-00000001). | | | | | |
| 8045 | Phillip Fanara | IMEI Report for (214) 755-6081; (302) 299-0275; (479) 236-2020; (479) 263-9573; (479) 283-8817; (479) 799-5063; (479) 879-2092; (678) 230-5196; (770) 329-7505; (770) 713-6590 (ATT-ATR007-00000186). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 8046 | Melissa Sandoval | Verizon Historical SMS (Text Message) Detail Report Explanation Form (VZW-ATR014-00000165). | | | | | |
| 8047 | Melissa Sandoval | Toll records for Timothy Stiller (805-276-6918) (VZW-ATR014-00000168). | | | | | |
| 8048 | Melissa Sandoval | Verizon Historical Call Detail Explanation Form (VZW-ATR014-00001131). | | | | | |
| 8049 | Melissa Sandoval | Subscriber information for (805) 276-6918 (Timothy Stiller) (VZW-ATR014-00001132). | | | | | |
| 8050 | Melissa Sandoval | Verizon VOLTE Call Detail Explanation Form (VZW-ATR014-00001133). | | | | | |
| 8051 | Melissa Sandoval | Verizon Historical MMS (Picture/Video Message) Detail Report Explanation Form (VZW-ATR014-00001164). | | | | | |
| 8052 | Phillip Fanara | AT&T Records Key (ATT-ATR004-00000001). | | | | | |
| 8053 | Phillip Fanara | Toll Records for Scott Brady (256-536-6120) (ATT-ATR005-00000016). | | | | | |
| 8054 | Phillip Fanara | Toll records (ATT-ATR006-00000091). | | | | | |
| 8055 | Phillip Fanara | Subscriber information for George's Inc., Michael Ledford, Brian Roberts, and Jared Mitchell, among others dated on or about 8/9/2019 (ATT-ATR006-00009195). | | | | | |
| 8056 | Phillip Fanara | Subscriber information for (770) 597-5779 (Brian Roberts), (540) 578-1008 (Rhonda Warble), and (770) 597-0526 (Michael Ledford), among others, | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | dated on or about 8/9/2019 (ATT-ATR006-00009212). | | | | | |
| 8057 | Phillip Fanara | Toll records for (256) 536-7966 (Scott Brady). (502) 245-1681 (Roger Austin), among others, dated on or about 4/22/2020 (ATT-ATR009-00000035). | | | | | |
| 8058 | Phillip Fanara | Subscriber Information for (770) 205-0281 (Brian Roberts) and (770) 536-8818 (Koch Foods) (ATT-ATR009-00005151). | | | | | |
| 8059 | Phillip Fanara | Subscriber information for (912) 739-9223 (Mikell Fries), among others (ATT-ATR009-00005155). | | | | | |
| 8060 | Phillip Fanara | AT&T toll records for assorted individuals dated on or about 4/22/2020 (ATT-ATR009-00009849). | | | | | |
| 8061 | Phillip Fanara | Subscriber information for (912) 739-9223 (Mikell Fries) dated on or about 4/22/2020 (ATT-ATR009-00010440). | | | | | |
| 8062 | Phillip Fanara | AT&T Records Key (ATT-ATR011-00000005). | | | | | |
| 8063 | Phillip Fanara | Telephone records of (205) 380-3277 (Scott Tucker), (214) 755-6081 (Jimmie Little), among others, dated 8/28/2020 (ATT-ATR011-00000020). | | | | | |
| 8064 | Phillip Fanara | Subscriber Information and Features for (214) 755-6081 (Jimmie Little) and others dated on or about 8/28/2020 (ATT-ATR011-00013510). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 8065 | Phillip Fanara | IMEI Report for (214) 755-6081 (Jimmie Little) (ATT-ATR011-00013573). | | | | | |
| 8066 | Phillip Fanara | Toll records for assorted phone numbers (ATT-ATR011-00013588). | | | | | |
| 8067 | Phillip Fanara | Toll records of (770) 597-5779 (Brian Roberts) (ATT-ATR013-00000020). | | | | | |
| 8068 | Phillip Fanara | Subscriber Information and Features for (770) 597-5779 (Brian Roberts) (ATT-ATR013-00007562). | | | | | |
| 8069 | Phillip Fanara | Toll records for (770) 597-5779 (Brian Roberts) (ATT-ATR013-00007573). | | | | | |
| 8070 | Melissa Sandoval | Toll records of Scott Brady (678-640-1622) (VERIZON-ATR003-00000001). | | | | | |
| 8071 | Melissa Sandoval | Toll records for William Lovette (479-799-5063) (VZW-ATR001-00002913). | | | | | |
| 8072 | Melissa Sandoval | Toll records for 828-443-1993 (Mitch Mitchell) (VZW-ATR001-00002913). | | | | | |
| 8073 | Melissa Sandoval | Toll records for Bill Kantola (VZW-ATR001-00011457). | | | | | |
| 8074 | Melissa Sandoval | Toll records for William Lovette (479-799-5063) (VZW-ATR004-00002913). | | | | | |
| 8075 | Melissa Sandoval | Toll records for 678-943-0783 (Kevin Grindle) (VZW-ATR004-00004977). | | | | | |
| 8076 | Melissa Sandoval | Toll records for Kevin Grindle (678-943-0783) (VZW-ATR004-00005553). | | | | | |
| 8077 | Melissa Sandoval | Toll records of Tommy Francis (770-654-2827) (VZW-ATR004-00006260). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 8078 | Melissa Sandoval | Toll records of Pete Martin (770-540-4972) (VZW-ATR004-00006978). | | | | | |
| 8079 | Melissa Sandoval | Toll records for assorted phone numbers (VZW-ATR005-00000001). | | | | | |
| 8080 | Melissa Sandoval | Telephone records for assorted phone numbers (VZW-ATR005-00000002). | | | | | |
| 8081 | Melissa Sandoval | Toll records for Wesley Scott Tucker (256-201-2928) (VZW-ATR009-00000001). | | | | | |
| 8082 | Melissa Sandoval | Toll records for Scott Brady (678-640-1622) (VZW-ATR009-00000695). | | | | | |
| 8083 | Melissa Sandoval | Toll records for Searcy Wildes (VZW-ATR010-00000004). | | | | | |
| 8084 | Melissa Sandoval | Toll records for Timothy Stiller (805-276-6918) (VZW-ATR011-00002183). | | | | | |
| 8085 | Melissa Sandoval | Toll records for Timothy Stiller (VZW-ATR015-00001264). | | | | | |
| 8086 | Phillip Fanara | Toll records for Jimmie Little ((214) 755-6081) and others dated 8/28/2020 (ATT-ATR011-00004761). | | | | | |
| 8087 | Melissa Sandoval | Excerpt of Roger Austin (770-842-9379) toll records (VZW-ATR001-00009436). | | | | | |
| 8088 | Melissa Sandoval | Excerpt of Scott Brady (678-640-1622) toll records (VZW-ATR004-00001257). | | | | | |
| 8089 | Melissa Sandoval | Excerpt of Wesley Scott Tucker (256-201-2928) (VZW-ATR009-00000001). | | | | | |
| 8090 | Melissa Sandoval | Excerpt of Justin Gay (770-363-7129) toll records (VZW-ATR001-00004200). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 8091 | Melissa Sandoval | Excerpt of Mikell Fries (912-614-6833) toll records (VZW-ATR004-00002007). | | | | | |
| 8092-1 | Melissa Sandoval | Updated version of Exhibit 8092. | | | | | |
| 8092 | Melissa Sandoval | Excerpt of Pete Martin (770-540-4972) toll records (VZW-ATR001-00006978). | | | | | |
| 8093-1 | Melissa Sandoval | Updated version of Exhibit 8093. | | | | | |
| 8093 | Melissa Sandoval | Excerpt of Greg Tench (770-654-7200) toll records (VZW-ATR001-00008252). | | | | | |
| 8094 | Melissa Sandoval | Excerpt of Kevin Grindle (678-943-0783) toll records (VZW-ATR001-00005553). | | | | | |
| 8095 | Melissa Sandoval | Telephone subscriber information for (404) 387-3125, (479) 799-5063, (678) 218-9433, (678) 640-1622, (678) 943-0783, (678) 997-7180, (704) 242-1147, (704) 301-9717, (770) 363-7129, (770) 540-4972, (770) 654-2827, (770) 654-7200, (770) 842-9379, (805) 860-9183, (828) 443-1993, (864) 630-7765, (912) 614-6833, (970) 347-5548, and (970) 568-2808 (VZW-ATR005-00006363). | | | | | |
| 8096 | Melissa Sandoval | Telephone subscriber information for (256) 201-2928, (615) 832-6844, and (678) 640-1622 (VZW-ATR009-00001553). | | | | | |
| 8097 | | Telephone subscriber information for (805) 276-6918. | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 8098 | | Excel spreadsheet containg Chats, SMS Messages and MMS Messages (LOVETTE_0000000001). | | | | | |
| 9000 | Barry Barnett | Calendar invitation regarding lunch meeting including Barry Barnett and Brian Roberts on or about 9/8/2014 (CHURCHS0005156). | | | | | |
| 9001 | | Excel spreadsheet untitled, undated containing Mikell Fries IPad Report (CLA_0074696). | | | | | |
| 9002 | | Email from Donna Sapp to Scott Brady on or about 9/5/2017 attaching Adobe PDF (CLA_0076101). | | | | | |
| 9003 | | Email chain between Kent Kronauge, Mikell Fries, and Scott Brady on or about 5/3/2016 (CLA_0133358). | | | | | |
| 9004 | Michael Ledford | Email chain between Mike Ledford, Scott Brady, and Ken Hutcheson on or about 10/01/2013 (CLA_0192875). | | | | | |
| 9005 | | Email chain between Kent Kronauge, Scott Brady, and Ken Hutcheson on or about 10/30/2013 (CLA_0192979). | | | | | |
| 9006 | Michael Ledford | Email chain between Scott Brady, Stephen Campisano, and Mike Ledford on or about 11/25/2013 (CLA_0193082). | | | | | |
| 9007 | Carl Pepper | Email chain between Kent Kronauge, Scott Brady, Ric Blake, Bill Kantola, Carl Pepper, among others, on or about 11/27/2013 (CLA_0193089). | | | | | |
| 9008 | | Email chain between Scott Brady, Kent Kronauge, and Mikell Fries on or about 12/06/2013 (CLA_0193192). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9009 | | Adobe PDF titled Board Meeting dated on or about 8/28/2014 (CLAXTON_0087905). | | | | | |
| 9010 | | Excerpt of Excel spreadsheet titled Contacts (2946) undated (CLAXTON_0181697). | | | | | |
| 9010-1 | | Excerpt of Excel spreadsheet titled Contacts (2946) undated (CLAXTON_0181697). | | | | | |
| 9011 | | Email chain between Bill Kantola and Darrel Keck on or about 12/7/2010 (GEODOJ_0574731). | | | | | |
| 9012 | | Email between Lance Buckert and Bill Kantola on or around 01/31/2014 (KOCH_0002515419). | | | | | |
| 9013 | | Email chain between Joe Grendys and Bill Kantola on or about 05/22/2013 (KOCHFOODS-0000006477). | | | | | |
| 9014 | | Email between Bill Kantola and Lance Buckert on or about 07/03/2013 (KOCHFOODS-0000128927). | | | | | |
| 9015 | | Email chain between Dean Bradley, Bill Kantola, Barry Barnett, and Chris Ward on or about 09/04/2014 (KOCHFOODS-0000229689). | | | | | |
| 9016 | | Email chain between Pete Martin on or about 9/1/2017 attaching PDF (MJPoultry-0000356126). | | | | | |
| 9017 | | Email chain between Brett Hurst, Tommy Francis, and David Rothmeier on or about 8/29/2017 (MJPoultry-0000356127). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9018 | | Email chain between Bill Lovette, Jayson Penn, Fabio Sandri, Beto Esteves, Kyle Bolin, Jason McGuire, and others on or about 2/26/2013 (PILGRIMS-0000023134). | | | | | |
| 9019 | | Email between Jayson Penn, Bill Lovette, and Kyle Bolin on or about 03/20/2013 (PILGRIMS-0000023600). | | | | | |
| 9020 | | Email chain between Demetria Mabry, Bill Lovette, Jayson Penn, Fabio Sandri, Jason McGuire, among others, on or about 3/19/2014 (PILGRIMS-0000030304). | | | | | |
| 9021 | | Email between Roger Austin and Jayson Penn on or about 1/28/2013 (PILGRIMS-0002675379). | | | | | |
| 9022 | | Email between Justin Gay, Jason McGuire, Jayson Penn and Thomas Lane on or about 11/20/2013 attaching excel spreadsheet (PILGRIMS-0002702304). | | | | | |
| 9023 | | Excel spreadsheet titled Pilgrim's Pride Corporation Popeye's Cost Plus Monthly Pricing Model For 2014, undated (PILGRIMS-0002702305). | | | | | |
| 9024 | | Email chain between Bill Lovette, Jayson Penn, Cameron Bruett, and David Kesmodel on or about 12/21/2013 (PILGRIMS-0002705180). | | | | | |
| 9025 | | Email chain between Bill Lovette, Jayson Penn, and Fabio Sandri on or about 10/3/2014 attaching Excel spreadsheet (PILGRIMS-0002739728). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9026 | | Email chain between Bill Lovette, Fabio Sandri, Jayson Penn, and Stacey Crump on or about 11/16/2011 attaching pricing spreadsheet (PILGRIMS-0002820577). | | | | | |
| 9027 | Michael Ledford | Email between Roger Austin, Mike Ledford, and Carol Knight on or about 06/06/2013 (PILGRIMS-0002933175). | | | | | |
| 9028 | Michael Ledford | Email between Roger Austin, Mike Ledford, and Carol Knight on or about 07/03/2013 (PILGRIMS-0002933201). | | | | | |
| 9029 | | Email between Roger Austin, Thomas Lane, Scott Tucker, Justin Gay, and Beverly Jaggers on or about 7/5/2013 (PILGRIMS-0002933203). | | | | | |
| 9030 | | Email from Jason McGuire to Darren Lamb on or about 07/26/2013 (PILGRIMS-0003456901). | | | | | |
| 9031 | | Email from Thomas Lane to Roger Austin on or about 05/29/2013 (PILGRIMS-0005253896). | | | | | |
| 9032 | | Excel spreadsheet titled Projected Corn/Meal Freight/Basis dated on or about 05/29/2013 (PILGRIMS-0005253897). | | | | | |
| 9033 | | Email chain between Bill Lovette, Rosemary Geelan, Fabio Sandri, Jayson Penn, and Chad Baker on or about 03/19/2014 (PILGRIMS-0005751173). | | | | | |
| 9034 | | Email chain between Bill Lovette and Jayson Penn on or about 11/11/2011 (PILGRIMS-0005824897). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9035 | | Email between Brenda Ray and Jayson Penn on or about 04/23/2012 (PILGRIMS-0005830276). | | | | | |
| 9036 | | Email between Jayson Penn and Roger Austin on or about 08/30/2013 (PILGRIMS-0005847404). | | | | | |
| 9037 | | Email chain between Bill Lovette, Jayson Penn, and Cameron Bruett on or about 02/27/2014 (PILGRIMS-0005853427). | | | | | |
| 9038 | | Email chain between Jimmie Little, Charles VonDerHeyde, Greg Tatum, Marco Sampaio, and Roger Austin, among others on or about 11/19/2010 (PILGRIMS-0006831779). | | | | | |
| 9039 | | Email chain between Tim Stiller and Jason McGuire on or about 8/7/2014 attaching spreadsheet (PILGRIMS-0006847975). | | | | | |
| 9040 | | Email chain between Justin Gay, Jayson Penn, and Bill Lovette on or about 6/12/2014 (PILGRIMS-0006948412). | | | | | |
| 9041 | | Email chain between Bill Lovette, Chad Baker, and Demetria Mabry on or about 3/19/2014 (PILGRIMS-0008937036). | | | | | |
| 9042 | | Email chain between Jayson Penn, Bill Lovette, Randy Meyers, Larry Pate, and Brenda Ray, among others, on or about 1/20/2012 (PILGRIMS-0009033301). | | | | | |
| 9043 | | Email chain between Bill Lovette, Jayson Penn, Fabio Sandri, and Kevin Miller on or about 3/27/2013 (PILGRIMS-0009045407). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9044 | | Email chain between Bill Lovette and Fabio Sandri on or about 10/29/2012 (PILGRIMS-0009158087). | | | | | |
| 9045 | | Calendar invitation regarding Bonus Discussion including Bill Lovette and Jayson Penn on or about 02/11/2014 (PILGRIMS-0009319673). | | | | | |
| 9046 | Sheri Garland | Handwritten notes written by Bill Lovette dated on or about 8/8/2011 (PILGRIMS-0009770482). | | | | | |
| 9047 | Shari Garland | Handwritten notes written by Bill Lovette on or around 3/1/2017 (PILGRIMS-0009770836). | | | | | |
| 9048 | Shari Garland | Handwritten notes written by Jayson Penn (PILGRIMS-0009771745). | | | | | |
| 9049 | Sheri Garland | Handwritten notes written by Jayson Penn (PILGRIMS-0009771746). | | | | | |
| 9050 | Sheri Garland | Handwritten notes written by Jayson Penn (PILGRIMS-0009771759). | | | | | |
| 9051 | Sheri Garland | Handwritten notes written by Jayson Penn (PILGRIMS-0009771831). | | | | | |
| 9052 | Sheri Garland | Handwritten notes written by Jayson Penn (PILGRIMS-0009771832). | | | | | |
| 9053 | | Email chain between Jayson Penn, Bill Lovette, and Charles Von Der Heyde on or about 1/10/2012 (PILGRIMS-0009972286). | | | | | |
| 9054 | | Text message from Justin Gay to Timothy Stiller on or about 12/28/2018 (PILGRIMS-DOJ-0000102809). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9055 | Robert Bryant | Email chain between Justin Gay, Jason McGuire, Robbie Bryant, and Kent Kronauge on or about 01/14/2014 (PILGRIMS-DOJ-0000390680). | | | | | |
| 9056 | | Text message from Jayson Penn on or about 5/4/2019 (PILGRIMS-DOJ-0000508952). | | | | | |
| 9057 | | Email chain between Jayson Penn, Chrles Von Der Heyde, and Bill Lovette on or about 12/7/2011 (PILGRIMS-DOJ-0000509305). | | | | | |
| 9058 | | Email between Jayson Penn and Brenda Ray on or about 8/11/2014 attaching email chain (PILGRIMS-DOJ-0000513489). | | | | | |
| 9059 | | Email chain between Jayson Penn, Brenda Ray, Liz Boenisch, Luis Alvarez, and Shanise Weatherman, among others, on or about 8/11/2014 (PILGRIMS-DOJ-0000513490). | | | | | |
| 9060 | | Email chain between Tim Stiller, Jimmie Little, and Roger Austin on or about 10/26/2015 (PILGRIMS-DOJ-0000513596). | | | | | |
| 9061 | | Text message from Tim Stiller to Bill Lovette on or about 12/10/2015 (PILGRIMS-DOJ-0000514052). | | | | | |
| 9062 | | Text message from Bill Lovette to Tim Stiller dated on or about 12/10/2015 (PILGRIMS-DOJ-0000514053). | | | | | |
| 9063 | | Text message from Tim Stiller to Bill Lovette on or about 12/10/2015 (PILGRIMS-DOJ-0000514054). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9064 | | Text message form Bill Lovette to Tim Stiller on or about 12/10/2015 (PILGRIMS-DOJ-0000514055). | | | | | |
| 9065 | Eric Oare | Text message from Eric Oare to Tim Stiller on or about 2/29/2016 (PILGRIMS-DOJ-0000514947). | | | | | |
| 9066 | Eric Oare | Text message from Eric Oare to Tim Still on or around 2/29/2016 (PILGRIMS-DOJ-0000514948). | | | | | |
| 9067 | Eric Oare | Text message from Eric Oare to Tim Stiller on or around 2/29/2016 (PILGRIMS-DOJ-0000514949). | | | | | |
| 9068 | Eric Oare | Text message from Eric Oare to Tim Stiller on or about 2/29/2016 (PILGRIMS-DOJ-0000514950). | | | | | |
| 9069 | | Text message from Roger Austin to Tim Stiller on or about 2/29/2016 (PILGRIMS-DOJ-0000514956). | | | | | |
| 9070 | | Text message from Austin Roger to Tim Stiller on or about 2/29/2016 (PILGRIMS-DOJ-0000514957). | | | | | |
| 9071 | | Text message from Tim Stiller to Austin Roger on or about 2/29/2016 (PILGRIMS-DOJ-0000514958). | | | | | |
| 9072 | | Email between Jayson Penn, Bill Lovette, and Fabio Sandri on or about 11/2/2012 (PILGRIMS-DOJ-0000845514). | | | | | |
| 9073 | | Email chain between Jayson Penn, Bill Lovette, Kyle Bolin, and Randy Meyers on or about 05/15/2013 (PILGRIMS-DOJ-0000858442). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9074 | | Email chain between Bill Lovette, Fabio Sandri, Jayson Penn, and Doug Schult on or about 2/10/2014 attaching Powerpoint presentation (PILGRIMS-DOJ-0000877318). | | | | | |
| 9075 | | PowerPoint presentation titled 2013 - Plan undated (Pilgrims-DOJ-0000877319). | | | | | |
| 9076 | | Text message from Tim Stiller to Jayson Penn on or about 7/13/2017 (PILGRIMS-DOJ-0000923015). | | | | | |
| 9077 | | Text message from Timothy Stiller to Jayson Penn dated on or about 2/24/2018 (PILGRIMS-DOJ-0000925994). | | | | | |
| 9078 | | Picture dated on or about 2/24/2018 (PILGRIMS-DOJ-0000925995). | | | | | |
| 9079 | | Text message from Scott Tucker to Tim Stiller on or about 2/24/2018 (PILGRIMS-DOJ-0000926072). | | | | | |
| 9080 | | Text message from Roger Austin to Tim Stiller on or about 2/25/2018 (PILGRIMS-DOJ-0000926097). | | | | | |
| 9081 | | Picture dated on or about 2/24/2018 (PILGRIMS-DOJ-0000926098). | | | | | |
| 9082 | | Email between Jimmie Little, Roger Austin, Scott Tucker, and Justin Gay on or about 9/23/2013 attaching cost model (PILGRIMS-DOJ-0001244383). | | | | | |
| 9083 | | Excel spreadsheet titled Church's Chicken-Pilgrims Pride Formula Based Cost Model undated (PILGRIMS-DOJ-0001244384). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9084 | | Email chain between Jimmie Little, Roger Austin, and Scott Brady on or about 5/20/2011 (PILGRIMS-DOJ-0001762863). | | | | | |
| 9085 | Robert Bryant | Email chain between Jimmie Little, Jason McGuire, Robbie Bryant on or about 11/26/2013 (PILGRIMS-DOJ-0001775296). | | | | | |
| 9086 | | Email chain between Dean Bradley and Jimmie Little on or about 02/04/2014 (PILGRIMS-DOJ-0002260236). | | | | | |
| 9087 | | Email chain between Bill Lovette, Jayson Penn, Chad Baker, Fabio Sandri, and Kyle Bolin, among others, on or about 03/19/2014 (PILGRIMS-DOJ-0002513330). | | | | | |
| 9088 | Robert Bryant | Email chain between Jimmie Little, Robbie Bryant, and Dean Bradley on or about 02/04/2014 (PILGRIMS-DOJ-0002725662). | | | | | |
| 9089 | Dean Bradley | Email chain between Jimmie Little, Jayson Penn, Thomas Lane, Jason McGuire and Dean Bradley on or about 10/31/2013 (PILGRIMS-DOJ-0002730925). | | | | | |
| 9090 | | Email chain between Jayson Penn, Brenda Ray, Liz Boenisch, Luis Alvarez, and Shanise Weatherman, among others, on or about 8/11/2014 (PILGRIMS-DOJ-0002731046). | | | | | |
| 9091 | | Email chain between Jayson Penn, Brenda Ray, Liz Boenisch, Luis Alvarez, and Shanise Weatherman, among others, on or about 8/11/2014 (PILGRIMS-DOJ-0002731050). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9092 | | Email chain between Jayson Penn, Brenda Ray, Liz Boenisch, Luis Alvarez, and Shanise Weatherman, among others, on or about 8/11/2014 (PILGRIMS-DOJ-0002731058). | | | | | |
| 9093 | | Email chain between Travis Koch, Jayson Penn, and Nicholas White on or about 02/27/2014 attaching images and Adobe PDF (PILGRIMS-DOJ-0004219369). | | | | | |
| 9094 | | Email chain between Travis Koch, Jayson Penn, and Nicholas White on or about 02/27/2014 attaching Adobe PDF (PILGRIMS-DOJ-0004219400). | | | | | |
| 9095 | | Presentation titled Board of Directors Meeting dated on or about 3/18/2009 (TE-0000011308). | | | | | |
| 9096 | | Email chain between Chris Ward, Dean Bradley, Carl Pepper and Brian Roberts on or about 08/23/2013 (TY-000073243). | | | | | |
| 9097 | | Email between Chris Ward, Carl Pepper, Brian Roberts, Barry Barnett and Dean Bradley on or about 08/23/2013 (TY-000073248). | | | | | |
| 9098 | | Email between Carl Pepper, Clark Penny, and Kenny Brasher on or about 5/1/2013 (TY-000243566). | | | | | |
| 9099 | | Email between Scott Brady and Tim Mulrenin on or about 12/30/2013 attaching Ric Blake's contact information (TY-001337740). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9100 | | Calendar invitation regarding "Bone In Chicken Conference Call-Tyson" including Dean Bradley, Brian Roberts, Tim Mulrenin, Barry Barnett and Chris Ward on or about 07/07/2014 (TY-001457446). | | | | | |
| 9101 | | Email chain between Jared Mitchell, Chris Ward, James Brailey and Tim Mulrenin on or about 10/04/2013 (TY-001481863). | | | | | |
| 9102 | Carl Pepper | Email chain between Tim Mulrenin, Kent Kronauge, and Carl Pepper on or about 03/07/2018 (TY-001574218). | | | | | |
| 9103 | Barry Barnett or Dean Bradley | Calendar invitation regarding Church's 2015 Contract and Volume Discussions including Barry Barnett, Brian Roberts, Chris Ward, and Dean Bradley on or about 10/08/2021 (TY-001607823). | | | | | |
| 9104 | Carl Pepper | Text message from Carl Pepper to Tim Mulrenin on or about 05/18/2017 (TY-001642559). | | | | | |
| 9105 | Barry Barnett | Email from Barry Barnett to Tim Mulrenin, Brian Roberts, and Chris Ward on or about 11/2/2015 attaching Adobe PDF (TY-001903634). | | | | | |
| 9106 | Barry Barnett | Adobe PDF Supply Agreement For Church's Chicken undated (TY-001903635). | | | | | |
| 9107 | | Email chain between Nicholas Corter, Shayla Decker, Darrell Bowlin, Charles Boger, and Ritchey Collyar, among others, on or about 12/10/2018 attaching PDF (TY-003250369). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9108 | Carl Pepper | Email chain between Tim Mulrenin, Phillip Sprouse, Carl Pepper, Steven Cullen, and Ritchey Collyar, among others on or about 10/25/2016 attaching Word document (TY-003274395). | | | | | |
| 9109 | | Email between Jared Mitchell, Daniel Tarter, and Tim Mulrenin on or about 6/10/2016 attaching Adobe PDF (TY-003274396). | | | | | |
| 9110 | | Document titled Amendment signed by Andrew Lubert on or about 6/10/2016 (TY-003274397). | | | | | |
| 9111 | | Document titled Amendment signed by Andrew Lubert on or about 06/10/2016 (TY-003274402). | | | | | |
| 9112 | | Email chain between Jared Mitchell, Phillip Sprouse, Sammie Apperson, Heather Swope, and Tim Mulrenin on or about 6/15/2016 attaching an Adobe PDF (TY-003274407). | | | | | |
| 9113 | | Adobe PDF titled Amendment dated on or about 12/28/2015 (TY-003274421). | | | | | |
| 9114 | Carl Pepper | Email chain between Carl Pepper, Ritchey Collyar, Darrell Bowlin, and Steven Cullen on or about 4/21/2016 (TY-003275651). | | | | | |
| 9115 | Carl Pepper or Andy Lubert | Email between Tim Mulrenin, Andy Lubert, Steven Cullen, Carl Pepper and Tim Scheiderer, among others on or about 9/1/2016 attaching an Adobe PDF (TY-003515620). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9116 | | Email chain between Phillip Sprouse, William Pannell, and Ritchey Collyar on or about 11/7/2016 attaching Adobe PDFs (TY-004260100). | | | | | |
| 9117 | Carl Pepper | Email chain between Tim Mulrenin, Phillip Sprouse, Carl Pepper, Steven Cullen, and Ritchey Collyar, among others on or about 10/25/2016 attaching a Word document (TY-004260101). | | | | | |
| 9118 | | Email between Jared Mitchell, Daniel Tarter, and Tim Mulrenin on or about 6/10/2016 attaching Adobe PDFs (TY-004260102). | | | | | |
| 9119 | Andy Lubert | Document titled Amendment signed by Andrew Lubert on or about 06/10/2016 (TY-004260103). | | | | | |
| 9120 | Andy Lubert | Document titled Amendment signed by Andrew Lubert on or about 06/10/2016 (TY-004260108). | | | | | |
| 9121 | | Email chain between Jared Mitchell, Phillip Sprouse, Sammie Apperson, Heather Swope and Tim Mulrenin on or about 6/15/2016 attaching Adobe PDF (TY-004260113). | | | | | |
| 9122 | | Adobe PDF titled Supply Agreement for Church's Chicken dated on or about 12/28/2015 (TY-004260114). | | | | | |
| 9123 | | Adobe PDF titled AMENDMENT dated on or about 12/28/2015 (TY-004260127). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9124 | Carl Pepper | Email chain between Ritchey Collyar, Charles Boger, Carl Pepper, Amanda Burcham, and Phillip Sprouse, among others, on or about 12/3/2018 attaching PDF (TY-004289585). | | | | | |
| 9125 | Carl Pepper | Email chain between Ritchey Collyar, Charles Boger, Carl Pepper, Amanda Burcham, and Phillip Sprouse, among others, on or about 12/3/2018 attaching PDF (TY-004351492). | | | | | |
| 9126 | | Plea Agreement filed 02/23/2021 (DOJ-ATR026-00000002). | | | | | |
| 9127 | K.C. Tucker or Brian Coan | File of and handwritten notes written by Ric Blake undated (GEODOJ_0582734). | | | | | |
| 9128 | K.C. Tucker or Brian Coan | File of and handwritten notes written by Ric Blake (GEODOJ_0582840). | | | | | |
| 9129 | K.C. Tucker or Brian Coan | File of and handwritten notes written by Ric Blake (GEODOJ_0583062). | | | | | |
| 9130 | K.C. Tucker or Brian Coan | File of and handwritten notes written by Ric Blake (GEODOJ_0583952). | | | | | |
| 9131 | K.C. Tucker or Brian Coan | File of and handwritten notes written by Ric Blake (GEODOJ_0584944). | | | | | |
| 9132 | K.C. Tucker or Brian Coan | File of and handwritten notes (GEODOJ_0588267). | | | | | |
| 9133 | K.C. Tucker or Brian Coan | File of and handwritten notes written by Ric Blake (GEODOJ_0588565). | | | | | |
| 9134 | | Undated document labeled Pete Martin (MAR-JAC_0000850684). | | | | | |
| 9135 | | Expense Report by Pete Martin for the period ending 4/18/2014 (MAR-JAC_0000850686). | | | | | |
| 9136 | | Receipt signed by Pete Martin dated 3/27/2014 (MAR-JAC_0000850697). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9137 | | Email chain between Tanveer Papa and Lou Ayers on or about 11/07/2016 attaching Contract Addendum (MJPoultry-0000471975). | | | | | |
| 9138 | | Contract Addendum: American Proteins, Inc. - MarJac Poultry, Inc. signed by Pete Martin (MJPoultry-0000471976). | | | | | |
| 9139 | Robert Bryant | Email chain between Robbie Bryant, Tim Stiller, Janine Nollkamper, Kyle Richard, and Lisa Kasmier, among others, on or about 4/18/2017 (PILGRIMS-DOJ-0004818296). | | | | | |
| 9140 | Robert Bryant | Email chain between Robbie Bryant, Tim Stiller, and Janine Nollkamper, among others, on or about 4/18/2017 (PILGRIMS-DOJ-0004818297). | | | | | |
| 9141 | | Deposition transcript of Pete Martin on 5/7/2019 (TE-0000047323). | | | | | |
| 9142 | | Word document titled PIFA Vendor Claxton dated on or about 6/26/2017 (CLA_0075888). | | | | | |
| 9143 | | Adobe PDF titled FOR IMMEDIATE RELEASE dated 3/1/2016 (CLA_0133351). | | | | | |
| 9144 | | Email chain between Greg Finch, Scott Brady, Chris Sharp, Norman Parker, Meghan Schultz, and others on or about 4/12/2019 (CLA_0242816). | | | | | |
| 9145 | | Email chain between Tommy Francis, Scott Brady, and others on or about 01/05/2016 (CLAXTON_0000081). | | | | | |
| 9146 | Robert Lewis | Email between Robert Lewis and Mikell Fries on or about 10/18/2007 (CLAXTON_0011048). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9147 | | Email chain between Brett Wright and Mikell Fries on or about 03/04/2016 (CLAXTON_0024099). | | | | | |
| 9148 | Robert Lewis | Email chain between Robert Lewis, Charles George, Ric Blake, Greg Nelson, and Darrel Keck, on or around 5/27/2014 (GEO_0000719600). | | | | | |
| 9149 | | Email between Ric Blake, Darrel Keck, Charles George, and others on or about 6/26/2009 (GEO_0000824073). | | | | | |
| 9150 | Robert Lewis | Email between Robert Lewis and Darrel Keck on or about 5/23/2014 (GEO_0001412690). | | | | | |
| 9151 | | Email between Ric Blake, Stephen Campisano, Brian Coan, and Jason McGuire on or about 9/8/2017 (GEODOJ_0005076). | | | | | |
| 9152 | | Email between Bill Kantola and Joe Grendys on or about 11/05/2012 (KOCH_0000055997). | | | | | |
| 9153 | | Email chain between Donnie King, Mark Kaminsky, and Joe Grendys on or about 11/01/2007 (KOCH_0001229667). | | | | | |
| 9154 | | Adobe PDF titled Brinker International Purchase Agreement dated 3/15/2019 (KOCHFOODS-0000099529). | | | | | |
| 9155 | | Excel spreadsheet titled Market Vision Fall 2018 Conference Attendee List undated (KOCHFOODS-0000174545). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9156 | Dean Bradley | Email chain between Bill Kantola, Chris Ward, Dean Bradley, and Peter Wong on or about 5/15/2013 (KOCHFOODS-0000217454). | | | | | |
| 9157 | | Interview of Tara Love Memorandum of Interview with date of incident 07/14/2012 (Love-MOI-ATR-00000001). | | | | | |
| 9158 | | Email chain between Kevin Grindle, Tommy Francis, and others on or about 08/27/2012 (MJP-006133). | | | | | |
| 9159 | | Email chain between Kevin Ilardi and Searcy Wildes on or about 9/25/2014 (PER-000059563). | | | | | |
| 9160 | | Excel spreadsheet titled DCRF Perdue Cajun Fillet 8-15-14 dated on or about 6/21/2016 (PER-000067899). | | | | | |
| 9161 | | Email chain between Tim Mulrenin and Brittany Madden on or about 6/4/2018 (PER-000188033). | | | | | |
| 9162 | | Email chain between Searcy Wildes, Steve Evans, and others on or about 05/20/2009 (PERDUE0000046428). | | | | | |
| 9163 | | Email chain between Bruce Stewart-Brown, Searcy Wildes, and others on or about 08/20/2010 (PERDUE0001606800). | | | | | |
| 9164 | | Email chain between Roger Austin to Clay Matthews, Jason McGuire, Jimmie Little, Justin Gay, Jayson Penn, and others on or about 12/15/2011 (PILGRIMS-0000017474). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9165 | | Email chain between Roger Austin and Rich Eddington dated on or about 10/20/2014 (PILGRIMS-0006001047). | | | | | |
| 9166 | | Adobe PDF titled Minutes of a Regular Meeting of the Board of Directors of Pilgrim's Pride Corporation dated on or about 05/02/2013 (PILGRIMS-0006728619). | | | | | |
| 9167 | | Email from Bill Lovette to Judy Allbritton dated on or about 10/21/2011 attaching Adobe PDF (PILGRIMS-0006736103). | | | | | |
| 9168 | | Adobe PDF titled 8-K Current report filing dated 1/18/2011 (PILGRIMS-0006736104). | | | | | |
| 9169 | | Email chain between Matthew Boarman, Jason McGuire, and Jimmie Little on or about 11/15/2013 (PILGRIMS-0006841378). | | | | | |
| 9170 | | Contacts Export of Jayson Penn (PILGRIMS-0006899280). | | | | | |
| 9171 | | Letter dated 7/23/2014 (PILGRIMS-0006950534). | | | | | |
| 9172 | | Email chain between Terri Ferguson, Jayson Penn, and Larry Pate on or about 8/3/2011 (PILGRIMS-0009024698). | | | | | |
| 9173 | | Excel spreadsheet titled Contact List 2010 (PILGRIMS-0010305518). | | | | | |
| 9174 | | Email between Roger Austin, Scott Tucker, Justin Gay, Jimmie Little, Tim Stiller and others on or about 12/21/2016 attaching spreadsheet (PILGRIMS-DOJ-0000183015). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9175 | | Email chain between Janine Nollkamper, Michael Huffner, Tom DeTaeye, and others on or about 6/16/2017 (PILGRIMS-DOJ-0000261475). | | | | | |
| 9176 | | Message from Jayson Penn to Bill Lovette on or about 2/13/2016 (PILGRIMS-DOJ-0000492331). | | | | | |
| 9177 | | Message between Jayson Penn and Jason McGuire on or about 8/10/2016 (PILGRIMS-DOJ-0000497150). | | | | | |
| 9178 | Joe Brink | Email chain between Joe Brink, Larry Pate, Jason McGuire, Shanna Ramirez, and Craig Raysor, among others, dated on or about 11/12/2012 attaching Adobe PDF (PILGRIMS-DOJ-0000502301). | | | | | |
| 9179 | | Email chain between Andrew Hays, Jason McGuire, Jason Slider, Larry Pate, and others on or about 10/18/2011 (PILGRIMS-DOJ-0000574947). | | | | | |
| 9180 | | Email chain between Roger Austin, Joshua Funk, and Sandy Chastain-Brough (PILGRIMS-DOJ-0001225189). | | | | | |
| 9181 | | Email chain between Tim Stiller and Sarah Reifenberg on or about 4/20/2010 (PILGRIMS-DOJ-0001274333). | | | | | |
| 9182 | | Email chain between Tim Stiller, Greg Nyhus, and others on or about 11/2/2012 (PILGRIMS-DOJ-0001338930). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9183 | | Email between Official Football Pool and Jason McGuire on or about 9/28/2014 (PILGRIMS-DOJ-0001537448). | | | | | |
| 9184 | | Email chain between Larry Pate, Jason McGuire, Jimmie Little, and other on or about 4/1/2010 (PILGRIMS-DOJ-0001570279). | | | | | |
| 9185 | | Email from Mitch Mitchell to Jayson Penn on or about 10/27/2011 (PILGRIMS-DOJ-0002160217). | | | | | |
| 9186 | | Email chain between Scott Brady, Rick Grondin, Clay Matthews, and Tim Stiller on or about 1/3/2012 (PILGRIMS-DOJ-0002453049). | | | | | |
| 9187 | Robert Bryant | Email chain between Robbie Bryant, Tracy Armitage, and Jeremy West on or about 4/20/2011 (PILGRIMS-DOJ-0003919585). | | | | | |
| 9188 | Robert Bryant | Email from Robbie Bryant on or about 5/31/2019 (PILGRIMS-DOJ-0004025625). | | | | | |
| 9189 | | Adobe PDF titled Sales Organizational Slides undated (PILGRIMS-DOJ-0004041230). | | | | | |
| 9190 | | Email chain between Jimmie Little, Rick Herbstreit, Chuck Bold, Roger Austin, and other on or about 3/1/2007 (PILGRIMS-DOJ-0004410414). | | | | | |
| 9191 | | Email chain between Jimmie Little, Lisa Burdick, Judith Sitton, Renee DeBar, and Travis Koch on or about 9/27/2016 (PILGRIMS-DOJ-0004630665). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9192 | Dean Bradley | Email chain between Jason Carter, Kent Kronauge, Dean Bradley, Jason McGuire, and others on or about 12/3/2019 (SMS-00008051). | | | | | |
| 9193 | | Email chain between Walter Cooper and Kent Kronauge on or about 1/6/2012 (SMS-00016803). | | | | | |
| 9194 | | Email from Scott Tucker to Kent Kronauge, Jimmy Ramia, and Brian Roberts dated on or about 1/13/2011 (SMS-00039642). | | | | | |
| 9195 | | Email chain between Briant Roberts, Kent Kronauge, and others on or about 7/28/2008 (SMS-00042820). | | | | | |
| 9196 | | Email chain between Tommy Francis and Kent Kronauge on or about 11/21/2019 (SMS-00043808). | | | | | |
| 9197 | Carl Pepper | Email chain between Ric Blake and Carl Pepper on or about 7/1/2011 (TY-000018047). | | | | | |
| 9198 | | Email chain between Tim Mulrenin, Sue Havens, Catherine Breck, and others on or about 12/08/2017 (TY-000173900). | | | | | |
| 9199 | | Email chain between Jamie Schaben, Carl Pepper, and Roger Brooks on or about 5/15/2018 (TY-000192879). | | | | | |
| 9200 | | Email between Rich Eddington, Bill Kantola, Natalie Weary, Jared Mitchell and Kevin Grindle, among others on or about 5/1/2019 (TY-000228350). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9201 | | Contact entry with subject RICK BLAKE - GEORGES on or about 3/2/2019 (TY-000280047). | | | | | |
| 9202 | | Email chain between Brian Roberts and Walter Cooper on or about 6/19/2012 (TY-000910409). | | | | | |
| 9203 | | Email chain between Rich Eddington, Scott Tucker, Austin Roger, Justin Gay, and Jimmie Little, among others on or about 10/10/2012 (TY-000912979). | | | | | |
| 9204 | | Email between Rich Eddington and Brian Roberts on or about 9/30/2014 (TY-000941087). | | | | | |
| 9205 | | Email from Verizon to Tim Mulrenin on or about 6/22/2012 (TY-001134216). | | | | | |
| 9206 | | Email chain between Darin Hahn and Tim Mulrenin on or about 11/5/2007 (TY-001235196). | | | | | |
| 9207 | | Contact entry from Tim Mulrenin dated on or about 1/4/2008 (TY-001326131). | | | | | |
| 9208 | | Email chain between Tim Mulrenin and Joe Brink on or about 11/14/2013 (TY-001511658). | | | | | |
| 9209 | | Letter to Brian Roberts to Pete Suerken on or about 12/9/2015 (TY-001905510). | | | | | |
| 9210 | | Email chain between Tim Mulrenin, Jared Mitchell, and Kelley Davidson on or about 6/7/2016 (TY-002165276). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9211 | Carl Pepper | Email between Carl Pepper and Joe Kidd on or about 12/14/2007 (TY-004150700). | | | | | |
| 9212 | Carl Pepper | Email chain between Carl Pepper and Ken Nelson on or about 2/1/2008 (TY-004151085). | | | | | |
| 9213 | | Contact entry with subject Tim Mulrenin - Tyson Foods, Inc. dated on or about 6/29/2019 (TY-004438775). | | | | | |
| 9214 | Carl Pepper or Andy Lubert | Email chain between Mike Cicatiello, Carl Pepper, Andy Lubert, Casey Yates, and Nolan Phillip, among others on or about 8/26/2019 (TY-006026307). | | | | | |
| 9215 | | Adobe PDF titled Koch Foods Inc. Application of the Principles of Federal Prosecution of Business Organizations dated on or about 11/2/2020 (WP-ATR001-00000048). | | | | | |
| 9216 | Josh Malone | Document titled Management Standards of Behavior Acknowledgement Statement dated on or about 10/15/2007 (TY-007001647). | | | | | |
| 9217 | Josh Malone | Personnel Action Form dated on or about 10/17/2007 attaching memoranda and emails (TY-007001648). | | | | | |
| 9218 | Josh Malone | Document titled Personnel Action # 227304: Document Archival dated on or about 10/18/2009 (TY-007001668). | | | | | |
| 9219 | Josh Malone | Document titled Application for Employment dated on or about 8/29/2007 (TY-007001675). | | | | | |
| 9220 | Josh Malone | Document titled Separation Form dated on or about 5/10/2018 (TY-007001698). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9221 | Josh Malone | Document titled Personal Action Form dated on or about 4/21/2013 (TY-007001701). | | | | | |
| 9222 | Josh Malone | Document titled Paperwork Checklist for Management & Management Support dated on or about 6/4/2012 (TY-007001710). | | | | | |
| 9223 | Josh Malone | Document titled Personnel Action Form dated on or about 6/2/2014 (TY-007001728). | | | | | |
| 9224 | Josh Malone | Email between Cathie Vasiliou and Carol Cunningham attaching checks, COBRA information, and employment agreement (TY-007001729). | | | | | |
| 9225 | Josh Malone | Personnel Action Form dated on or about 10/4/2015 (TY-007001738). | | | | | |
| 9226 | Josh Malone | Separation Notification Form dated on or about 2/26/2016 (TY-007001743). | | | | | |
| 9227 | | Bill Kantola LinkedIn Profile. | | | | | |
| 9228 | | Brian Roberts LinkedIn Profile. | | | | | |
| 9229 | | Jayson Penn LinkedIn Profile. | | | | | |
| 9230 | | Jimmie Little LinkedIn Profile. | | | | | |
| 9231 | | Ric Blake LinkedIn Profile. | | | | | |
| 9232 | | Roger Austin LinkedIn Profile. | | | | | |
| 9233 | | Scott Brady LinkedIn Profile. | | | | | |
| 9234 | | Tim Mulrenin LinkedIn Profile. | | | | | |
| 9235 | | Roger Austin Driver's License Picture. | | | | | |
| 9236 | | Ric Blake Driver's License Picture. | | | | | |
| 9237 | | Scott Brady Driver's License Picture. | | | | | |
| 9238 | | Kelley Davidson Driver's License. Picture. | | | | | |
| 9239 | | Errol Oare Driver's License Picture. | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9240 | | Mikell Fries Driver's License Picture. | | | | | |
| 9241 | | Justin Gay Driver's License Picture. | | | | | |
| 9242 | | William Kantola Driver's License Picture. | | | | | |
| 9243 | | Thomas Lane Driver's License Picture. | | | | | |
| 9244 | | Jimmie Little Driver's License Picture. | | | | | |
| 9245 | | William Lovette Driver's License Picture. | | | | | |
| 9246 | | Jason McGuire Driver's License Picture. | | | | | |
| 9247 | | Timothy Mulrenin Driver's License Picture. | | | | | |
| 9248 | | Jayson Penn Driver's License Picture. | | | | | |
| 9249 | | Carl Pepper Driver's License Picture. | | | | | |
| 9250 | | Robert Bryant Driver's License Picture. | | | | | |
| 9251 | | Gary Brian Roberts Driver's License Picture. | | | | | |
| 9252 | | Timothy Stiller Driver's License Picture. | | | | | |
| 9253 | | Scott Tucker Driver's License Picture. | | | | | |
| 9254 | | Email chain between Joe Waldbusser and Fabio Sandri on or about 11/2/2011 attaching Abode PDF (PILGRIMS-DOJ-0004041229). | | | | | |
| 9255 | | Email chain between Greg Tench, Randy Bruce, Mike Ledford, and others on or about 2/19/2013 (MJPoultry-0000175947). | | | | | |
| 9256 | | Email chain between Michael Weeda, Melissa Griffin, Ric Blake, and others dated on or about 12/11/2012 attaching Word and Excel documents (GEO_0000813114). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9257 | | Excel spreadsheet titled SB & Georges Contact Detail dated on or about 12/11/2012 (GEO_0000813120). | | | | | |
| 9258 | | Supply Agreement for Church's Chicken dated on or about 1/1/2017 (GEODOJ_0582933). | | | | | |
| 9259 | | Adobe PDF titled George's Company Overview -Kohl Wholesale 6-26-14 (GEO_0000410041). | | | | | |
| 9260 | | Email chain between Jerry Thrasher, Jeff Overstreet, Darrel Keck, and Ric Blake dated on or about 8/2/2012 (GEO_0000802541). | | | | | |
| 9261 | | Email chain between Chris Chavis and Eric Oare on or about 2/5/2014 attaching Adobe PDF (PILGRIMS-0006869523). | | | | | |
| 9262 | | Adobe PDF titled Commercial FoodService Fresh Sales Contact List 2.2014 (PILGRIMS-0006869524). | | | | | |
| 9263 | | Excel spreadsheet titled Tyson 2015 Conference Invoice Fiesta-2015-071 dated on or about 2/2/2015 (TY-001267322). | | | | | |
| 9264 | | Document titled contacts.backup.CSV dated on or about 7/22/2015 (PILGRIMS-DOJ-0004505846). | | | | | |
| 9265 | | Photograph of Roger Austin | | | | | |
| 9266 | | Photograph of Ric Blake | | | | | |
| 9267 | | Photograph of Scott Brady | | | | | |
| 9268 | | Photograph of Mikell Fries | | | | | |
| 9269 | | Photograph of Bill Kantola | | | | | |
| 9270 | | Photograph of Jimmie Little | | | | | |
| 9271 | | Photograph of Bill Lovette | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9272 | | Photograph of Tim Mulrenin | | | | | |
| 9274 | | Photograph of Brian Roberts | | | | | |
| 9275 | | Screenshot of Claxton website taken on 10/22/2021 | | | | | |
| 9276 | | Screenshot of Mar-Jac website taken on 10/22/2021 | | | | | |
| 9277 | | Screenshot of Tyson website taken on 10/22/2021 | | | | | |
| 9278 | | Screenshot of Pilgrim's website taken on 10/22/2021 | | | | | |
| 9279 | | Screenshot of George's website taken on 10/22/2021 | | | | | |
| 9280 | | Screenshot of RSCS website taken on 10/23/2021 | | | | | |
| 9281 | | Screenshot of Koch website taken on 10/23/2021 | | | | | |
| 9373 | | Photograph of Jayson Penn | | | | | |
| 9500-1 | James Olson | Document titled How to Increase Supply Capacity for COB (MCK-YUM-0003373) | | | | | |
| 9500 | James Olson | Email chain between James Olson and Steve McCormick on or about 6/9/2014 (MCK-YUM-0003371) | | | | | |
| 9501 | Stewart Ward | Ward custodial witness exhibit list | | | | | |
| 9502 | Joel Williams | Certificate of Authenticity of Domestic Records for Mar-Jac documents dated on or about 9/3/2021. | | | | | |
| 9503 | Joel Williams | Certificate of Authenticity of Domestic Records for Mar-Jac documents dated on or about 10/13/2021 | | | | | |
| 9504 | Ted Sangalis | Scan of receipts or confirmations (PILGRIMS-DOJ-0006165522) | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9505 | Ted Sangalis | Scan of receipts or confirmations (PILGRIMS-DOJ-0006165528) | | | | | |
| 9506 | Special Agent Matthew Koppenhaver | Interview of James Olson Investigative Record Form with date of activity of 03/12/2021 (Olson-IRF-ATR-00000001) | | | | | |
| 9507 | Special Agent Matthew Koppenhaver | Interview of James Olson Investigative Record Form with date of activity of 10/06/2021 (Olson-IRF-ATR002-00000001) | | | | | |
| 9508 | | Interview notes for James Olson dated 10/22/2021 | | | | | |
| 9509 | | Interview of Bill Kent Memorandum of Interview with date of incident of 10/22/2021 | | | | | |
| 9510 | | Interview of Bill Kent Memorandum of Interview with date of incident of 10/24/2021 | | | | | |
| 9511 | | Interview of Carolyn Sue Arens Memorandum of Interview withdate of incident of 10/18/2021 | | | | | |
| 9512 | | Interview notes for Carolyn Sue Arens dated 10/20/2021 | | | | | |
| 9513 | | Interview of Carolyn Sue Arens emorandum of Interview with date of incident of 10/24/2021 | | | | | |
| 9514 | Carolyn Sue Arens | Certificate of Authenticity of Domestic Records for Tyson documents dated on or about 7/24/2020 | | | | | |
| 9515 | Carolyn Sue Arens | Certificate of Authenticity of Domestic Records for Tyson documents dated on or about 9/7/2021 | | | | | |
| 9516 | Carolyn Sue Arens | Certificate of Authenticity of Domestic Records for Tyson documents dated on or about 10/8/2021 | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9517 | | Interview of Lumakar Challa Memorandum of Interview with date of incident of 7/8/2021 (Challa-MOI-ATR001-00000001) | | | | | |
| 9518 | | Interview of Lumakar Challa Memorandum of Interview with date of incident of 10/21/2021 (Challa-MOI-ATR001-00000001) | | | | | |
| 9519 | Lumakar Challa | Certificate of Authenticity of Domestic Records for JBS USA documents dated on or about 7/6/2021 (DOJ-ATR031-00000107) | | | | | |
| 9520 | Lumakar Challa | Certificate of Authenticity of Domestic Records for JBS USA documents dated on or about 9/1/2021 (DOJ-ATR031-00000194) | | | | | |
| 9521 | Lumakar Challa | Certificate of Authenticity of Domestic Records for JBS USA documents dated on or about 10/7/2021 (DOJ-ATR031-00000593) | | | | | |
| 9522 | | Interview of Matthew Bunch Investigative Record Form with date of activity of 7/1/2021 (Bunch-IRF-ATR-00000001) | | | | | |
| 9523 | | Interview notes for Matthew Bunch dated 10/20/2021 | | | | | |
| 9524 | | Interview of Matthew Bunch Memorandum of Interview with date of incident of 10/23/2021 | | | | | |
| 9525 | | Interview of Melissa Sandoval FD-302 with investigation on date of 10/7/2021 (Sandoval-302-ATR001-00000001) | | | | | |
| 9526 | | Interview of Melissa Sandoval Memorandum of Interview with date of incident of 10/12/2021 | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9527 | | Interview of Melissa Sandoval Memorandum of Interview with date of incident of 10/19/2021 | | | | | |
| 9528 | | Interview of Melissa Sandoval Memorandum of Interview with date of incident of 10/24/2021 | | | | | |
| 9529 | | Interview of Robert Hood Memorandum of Interview with date of incident of 10/19/2021 | | | | | |
| 9530 | | Interview of Robert Hood Memorandum of Interview with date of incident of 10/24/2021 | | | | | |
| 9531 | Robert Hood | Certificate of Authenticity of Domestic Records for George's documents dated on or about 8/12/2020 (DOJ-ATR031-00000094) | | | | | |
| 9532 | Robert Hood | Certificate of Authenticity of Domestic Records for George's documents dated on or about 7/20/21 (DOJ-ATR031-00000095) | | | | | |
| 9533 | Robert Hood | Certificate of Authenticity of Domestic Records for George's documents dated on or about 9/1/21 (DOJ-ATR031-00000096) | | | | | |
| 9534 | Robert Hood | Certificate of Authenticity of Domestic Records for George's documents dated on or about 10/7/21 (DOJ-ATR031-00000592) | | | | | |
| 9535 | | Interview of Sean King and Laura McCormack Memorandum of Interview with date of incident of 10/20/2021 | | | | | |
| 9536 | | Interview of Sean King Memorandum of Interview with date of incident of 10/22/2021 | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9537 | | Interview of Sean King Memorandum of Interview with date of incident of 10/24/2021 | | | | | |
| 9538 | | Interview of Stephen Gresch Investigative Record Form with date of activity of 6/7/2021 (Gresch-IRF-ATR002-00000001) | | | | | |
| 9539 | | Interview of Stephen Gresch Investigative Record Form with date of activity of 3/4/2021 (Gresch-IRF-ATR-00000001) | | | | | |
| 9540 | | Interview of Stephen Gresch Investigative Record Form with date of activity of 10/18/2021 | | | | | |
| 9541 | | Interview of Stephen Gresch Memorandum of Interview with date of incident of 10/20/2021 | | | | | |
| 9542 | | Interview of Stephen Gresch Memorandum of Interview with date of incident of 10/24/2021 | | | | | |
| 9543 | Stephen Gresch | Declaration of Stephen Gresch dated on 9/29/2020 (DOJ-ATR031-00000021) | | | | | |
| 9544 | Stephen Gresch | Declaration of Stephen Gresch dated on 9/29/2020 (DOJ-ATR031-00000016) | | | | | |
| 9545 | Stephen Gresch | Certificate of Authenticity of Domestic Records for Tyson documents dated on or about 9/10/21 (DOJ-ATR031-00000063) | | | | | |
| 9546 | Stephen Gresch | Declaration of Stephen Gresch 10/20/21 | | | | | |
| 9547 | Stephen Gresch | Certificate of Authenticity of Domestic Records for Tyson documents dated on or about 10/20/21 | | | | | |
| 9548 | Ted Sangalis | Interview notes for Ted Sangalis dated 10/22/2021 | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9549 | Carolyn Sue Arens | Arens custodial witness exhibit list | | | | | |
| 9550 | Matthew Bunch | Bunch custodial witness exhibit list | | | | | |
| 9551 | Lumakar Challa | Challa custodial witness exhibit list | | | | | |
| 9552 | Stephen Gresch | Gresch custodial witness exhibit list | | | | | |
| 9553 | Robert Hood | Hood custodial witness exhibit list | | | | | |
| 9554 | Bill Kent | Kent custodial witness exhibit list | | | | | |
| 9555 | Simeon Morbey | Morbey custodial witness exhibit list | | | | | |
| 9556 | Melissa Sandoval | Sandoval custodial witness exhibit list | | | | | |
| 9557 | Ted Sangalis | Sangalis custodial witness exhibit list | | | | | |
| 9558 | Greg Finch | Certificate of Authenticity of Domestic Records for Claxton documents dated on or about 1/21/2021 | | | | | |
| 9559 | Greg Finch | Certificate of Authenticity of Domestic Records for Claxton documents dated on or about 10/1/2021 | | | | | |
| 9560 | Anna Bieganowska or Greg Finch | Metadata from CLA_0076096 (702) - CLA_0076099 (703) | | | | | |
| 9561 | Anna Bieganowska or Greg Finch | Metadata from CLA_0192747 (3001) - CLA_0192748 (1508) | | | | | |
| 9562 | Anna Bieganowska or Greg Finch | Metadata from CLA_0191549 (1505) - CLA_0191550 (1506) | | | | | |
| 9563 | Anna Bieganowska or Greg Finch | Metadata from CLA_0078049 (1700) - CLA_0078050 (1735) | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9564 | Anna Bieganowska or Greg Finch | Metadata from CLAXTON_0012417 (1703) - CLAXTON_0012420 (1509) | | | | | |
| 9565 | Anna Bieganowska or Greg Finch | Metadata from CLA_0075976 (1802) - CLA_0075977 (1803) | | | | | |
| 9566 | Anna Bieganowska or Greg Finch | Metadata from CLA_0078000 (1500) - CLA_0078001 (1501) | | | | | |
| 9567 | Joel Williams or Simeon Morbey | *In re Broiler Chicken Antitrust Litigation*: Order Granting the United States' Emergency Ex Parte Motion for a Limited Lift of Order Sealing ECF No. 3617 | | | | | |
| 9568 | | Interview of Robert Lewis FD-302 with investigation on date of 4/24/2020 (Lewis-302-ATR-00000001) | | | | | |
| 9569 | | Interview of Robert Lewis FD-302 with investigation on date of 10/08/2021 (Lewis-302-ATR001-00000001) | | | | | |
| 9570 | | Interview of Robert Lewis Investigative Record Form with date of activity of 7/9/2021 (Lewis-IRF-ATR001-00000001) | | | | | |
| 9571 | | Interview of Robert Lewis Memorandum of Interview with date of incident of 10/22/2021 | | | | | |
| 9572 | Gregory Finch or Simeon Morbey | *In re Broiler Chicken Antitrust Litigation*: Errata Sheet regarding Deposition of Gregory Finch | | | | | |
| 9573 | Gregory Finch or Simeon Morbey | *In re Broiler Chicken Antitrust Litigation*: Errata Sheet regarding Deposition of Claxton (Gregory Finch). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9574 | Gregory Finch | Declaration of Gregory Finch dated on 4/26/2021. | | | | | |
| 9575 | Phillip Fanara | Interview notes for Phillip Fanara dated 10/21/2021. | | | | | |
| 9576 | James Olson | Interview of James Olson Investigative Record Form with date of activity of 10/24/2021. | | | | | |
| 9577 | Joel Williams | Williams custodial witness exhibit list. | | | | | |
| 9578 | Phillip Fanara | Fanara custodial witness exhibit list. | | | | | |
| 9579 | Phillip Fanara | Interview of Phillip Fanara Memorandum of Interview with date of incident of 10/25/2021. | | | | | |
| 9580 | Lumakar Challa | Interview of Lumakar Challa Memorandum of Interview with date of incident of 10/25/2021. | | | | | |
| 9581 | Simeon Morbey | Interview of Simeon Morbey Memorandum of Interview with date of incident of 10/25/2021. | | | | | |
| 9582 | Simeon Morbey | Interview notes for Simeon Morbey dated 10/22/2021. | | | | | |
| 9583 | Ted Sangalis | Interview notes for Ted Sangalis dated 10/22/2021. | | | | | |
| 9584 | Simeon Morbey | Morbey custodial witness exhibit list. | | | | | |
| 9585 | Anna Bieganowska | Bieganowska custodial witness exhibit list. | | | | | |
| 9586 | Simeon Morbey | Declaration of Simeon Morbey dated 9/27/2021 (DOJ-ATR031-00000003). | | | | | |
| 9587 | Joel Williams | Certificate of Authenticity of Domestic Records for Mar-Jac documents dated on or about 10/13/2021 (DOJ-ATR031-00000102). | | | | | |
| 9588 | Joel Williams | Certificate of Authenticity of Domestic Records for Mar-Jac documents dated on or about 9/3/2021 (DOJ-ATR031-00000103). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9589 | Joel Williams | Certificate of Authenticity of Domestic Records for Mar-Jac documents dated on or about 9/3/2021 (DOJ-ATR031-00000103) | | | | | |
| 9590 | Greg Finch or Anna Bieganowska | Metadata from CLAXTON_0173703 (900)   CLA_0072794. | | | | | |
| 9591 | Greg Finch or Anna Bieganowska | Metadata from CLAXTON_0173703 (900-1) _ CLA_0072792. | | | | | |
| 9592 | Greg Finch or Anna Bieganowska | Metadata from CLAXTON_0089306 (597). | | | | | |
| 9593 | Greg Finch or Anna Bieganowska | Metadata from CLAXTON_0089312 (503). | | | | | |
| 9594 | Greg Finch | Finch custodial witness exhibit list. | | | | | |
| 9595 | Stewart Ward | Attachment A to the Koch Foods Custodian of Records Trial Subpoena. | | | | | |
| 9596 | Robert Lewis | Interview notes for Robert Lewis dated 10/25/2021. | | | | | |
| 9597 | Ted Sangalis | Interview notes for Ted Sangalis dated 10/25/2021. | | | | | |
| 9598 | Joel Williams | *In re Broiler Chicken Antitrust Litigation*: Deposition of Joel Loren Williams dated 2/27/2019. | | | | | |
| 9599 | Joel Williams or Simeon Morbey | *In re Broiler Chicken Antitrust Litigation*: Deposition of J. Pete Martin dated 5/7/2019. | | | | | |
| 9600 | Michael Ledford | Michael Ledford Contact Entry – Bill Kantola. | | | | | |
| 9601 | Michael Ledford | Michael Ledford Contact Entry – Bill Lovette. | | | | | |
| 9602 | Michael Ledford | Michael Ledford Contact Entry – Brian Roberts. | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9603 | Michael Ledford | Michael Ledford Contact Entry – Carl Pepper. | | | | | |
| 9604 | Michael Ledford | Michael Ledford Contact Entry – Greg Tench. | | | | | |
| 9605 | Michael Ledford | Michael Ledford Contact Entry – Jayson Penn. | | | | | |
| 9606 | Michael Ledford | Michael Ledford Contact Entry – Jimmie Little. | | | | | |
| 9607 | Michael Ledford | Michael Ledford Contact Entry – Justin Gay. | | | | | |
| 9608 | Michael Ledford | Michael Ledford Contact Entry – Kent Kronauge. | | | | | |
| 9609 | Michael Ledford | Michael Ledford Contact Entry – Kevin Grindle. | | | | | |
| 9610 | Michael Ledford | Michael Ledford Contact Entry – Mikell Fries. | | | | | |
| 9611 | Michael Ledford | Michael Ledford Contact Entry – Ric Blake. | | | | | |
| 9612 | Michael Ledford | Michael Ledford Contact Entry – Roger Austin. | | | | | |
| 9613 | Michael Ledford | Michael Ledford Contact Entry – Scott Brady. | | | | | |
| 9614 | Michael Ledford | Michael Ledford Contact Entry – Scott Tucker. | | | | | |
| 9615 | Michael Ledford | Michael Ledford Contact Entry – Searcy Wildes | | | | | |
| 9616 | Michael Ledford | Michael Ledford Contact Entry – Tim Mulrenin | | | | | |
| 9617 | Michael Ledford | Michael Ledford Contact Entry – Tim Stiller | | | | | |
| 9618 | Michael Ledford | Michael Ledford Contact Entry – Walter Cooper | | | | | |
| 9619 | | Interview of Matt Bunch, Carolyn Sue Arens, Stephen Gresch Memorandum of Interview with date of incident of 10/25/2021 | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9620 | Joel Williams or Simeon Morbey | *In re Broiler Chicken Antitrust Litigation*: Deposition of J. Pete Martin dated 5/7/2019 | | | | | |
| 9621 | Robert Bryant | Interview of Robert Bryant Investigative Record Form with date of activity of 09/27/2021 | | | | | |
| 9622 | Robert Bryant | Interview of Robert Bryant FD-302 with investigation on date of 2/23/2021 | | | | | |
| 9623 | Robert Bryant | Interview of Robert Bryant FD-302 with investigation on date of 10/20/2021 | | | | | |
| 9623-1 | Robert Bryant | Attachment to Robert Bryant FD-302 with investigation on date of 10/20/2021 | | | | | |
| 9623-2 | Robert Bryant | Attachment to Robert Bryant FD-302 with investigation on date of 10/20/2021 | | | | | |
| 9623-3 | Robert Bryant | Attachment to Robert Bryant FD-302 with investigation on date of 10/20/2021 | | | | | |
| 9623-4 | Robert Bryant | Attachment to Robert Bryant FD-302 with investigation on date of 10/20/2021 | | | | | |
| 9624 | Robert Bryant | Interview of Robert Bryant FD-302 with investigation on date of 10/22/2021 | | | | | |
| 9625 | Robert Bryant | Interview of Robert Bryant FD-302 with investigation on date of 10/22/2021 | | | | | |
| 9626 | Robert Bryant | Interview of Robert Bryant FD-302 with investigation on date of 10/19/2021 | | | | | |
| 9627 | Robert Bryant | Interview notes for Robert Bryant dated 10/21/2021 | | | | | |
| 9628 | Robert Bryant | Handwritten notes of Robert Bryant | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9629 | Robert Bryant | Interview of Robert Bryant Investigative Record Form with date of activity of 10/25/2021 | | | | | |
| 9630 | Robert Bryant | Interview of Robert Bryant FD-302 with investigation on date of 6/22/2021 (Bryant-302-ATR001-00000001) | | | | | |
| 9631 | Robert Bryant | Interview of Robert Bryant FD-302 with investigation on date of 7/12/2021 (Bryant-302-ATR002-00000001) | | | | | |
| 9632 | Robert Bryant | Interview of Robert Bryant FD-302 with investigation on date of 9/23/2021 (Bryant-302-ATR004-00000001) | | | | | |
| 9633 | Robert Bryant | Interview of Robert Bryant Investigative Record Form with date of activity of 9/14/2021 (Bryant-IRF-ATR001-00000001) | | | | | |
| 9634 | Robert Bryant | Interview of Robert Bryant Investigative Record Form with date of activity of 10/4/2021 (Bryant-IRF-ATR002-00000001) | | | | | |
| 9635 | Robert Bryant | Interview of Robert Bryant FD-302 with investigation on date of 9/8/2021 (Bryant-302-ATR003-00000001) | | | | | |
| 9636 | Robert Hood | Interview of Robert Hood Memorandum of Interview with date of incident of 10/26/2021 | | | | | |
| 9637 | Robert Hood | Interview of Robert Hood Memorandum of Interview with date of incident of 10/26/2021 | | | | | |
| 9638 | | Email chain between Brenda Ray and Jayson Penn on or about 7/12/2012 (PILGRIMS-0005832492) | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9639 | | Email chain between Joe Grendys and Bill Lovette on or about 5/1/2016 (PILGRIMS-DOJ-0000509317) | | | | | |
| 9640 | | Emails between Kevin Grindle, Roger Austin, and others, on or about 7/12/2012 (PILGRIMS-DOJ-0000509318) | | | | | |
| 9641 | | Email chain between Joe Grendys and Bill Lovette on or about 5/1/2016 (PILGRIMS-DOJ-0002147529) | | | | | |
| 9642 | | Calendar invitation regarding Delta flight on or about 8/14/2014 (PILGRIMS-0009253412) | | | | | |
| 9643 | | Calendar invitation regarding Delta flight on or about 8/24/2014 (PILGRIMS-0009253409) | | | | | |
| 9644 | Robert Bryant | Interview of Robert Bryant FD-302 with investigation on date of 9/23/2020 (Bryant-302-ATR001-00000001) | | | | | |
| 9645 | Phillip Fanara | Jimmie Little Toll Record Excepts (ATT-ATR001-00000001). | | | | | |
| 9645-1 | Phillip Fanara | Highlighted Jimmie Little Toll Record Excerpts (ATT-ATR001-00000001). | | | | | |
| 9645-2 | Phillip Fanara | Jimmie Little Toll Record Excepts (ATT-ATR001-00000001) with additional highlights | | | | | |
| 9646 | Larry Barela | Larry Barela Exhibit List. | | | | | |
| 9647 | | Email chain between Brian Roberts, Bob Lewis, Tim Mulrenin, Carl Pepper, and Mark Milbrodt dated on or about 7/18/2014 (TY-000123872). | | | | | |
| 9648 | LaNard Taylor | Email chain between Bob Lewis, Judy Hall, Ric Blake dated on or about 11/20/14 (GEODOJ_0619994). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9649 | Anna Bieganowska | Anna Bieganowska Exhibit List. | | | | | |
| 9650 | Robert Lewis | Agent Interview Notes of Bob Lewis dated on or about 10/25/2021. | | | | | |
| 9651 | Robert Lewis | Agent Interview Notes of Bob Lewis Notes dated on or about 10/26/2021. | | | | | |
| 9652 | Robert Bryant | Agent Interview Notes of Robert Bryant dated on or about 10/26/21. | | | | | |
| 9653 | Robert Bryant | Agent Interview Notes of Robert Bryant dated on or about 10/27/21. | | | | | |
| 9654 | | Calendar invitation to Bill Kantola dated on or about 10/14/14 (KOCHFOODS-0000214399). | | | | | |
| 9655 | Anna Bieganowska | Updated Anna Bieganowska Exhibit List. | | | | | |
| 9656 | Phillip Fanara | Updated Phil Fanara Exhibit List. | | | | | |
| 9657 | Robert Lewis | Email chain between Bob Lewis and Bill Kantola dated on or about 7/18/14 (KOCHFOODS-0000251725). | | | | | |
| 9658 | Anna Bieganowska | Excel spreadsheet containing information on various productions dated 10/31/21. | | | | | |
| 9659 | Robert Lewis | Agent Interview Notes of Bob Lewis dated 10/31/21. | | | | | |
| 9659 | Robert Lewis | Bob Lewis Interview Notes 10-31-2021 | | | | | |
| 9660 | Stewart Ward | Updated Stewart Ward Exhibit List. | | | | | |
| 9661 | Robert Bryant | Agent Interview Notes of Robert Bryant dated 10/31/2021. | | | | | |
| 9662 | | Excel spreadsheet titled Contacts (CLAXTON_0181697). | | | | | |
| 9663 | Sara Fisher | Screenshot of contact information from Sara Fisher (Roger Austin - RSCS030054). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9664 | Sara Fisher | Screenshot of contact information from Sara Fisher (Ric Blake - RSCS030055). | | | | | |
| 9665 | Sara Fisher | Screenshot of contact information from Sara Fisher (Scott Brady - RSCS030056). | | | | | |
| 9666 | Sara Fisher | Screenshot of contact information from Sara Fisher (Kevin Grindle - RSCS030057). | | | | | |
| 9667 | Sara Fisher | Screenshot of contact information from Sara Fisher (Bill Kantola - RSCS030058). | | | | | |
| 9668 | Sara Fisher | Screenshot of contact information from Sara Fisher (Tim Mulrenin - RSCS030059). | | | | | |
| 9669 | Sara Fisher | Screenshot of contact information from Sara Fisher (Carl Pepper - RSCS030060). | | | | | |
| 9670 | Robert Lewis | Agent Interview Notes of Bob Lewis dated 11/1/21 (DOC_20211102030720). | | | | | |
| 9671 | Robert Bryant | Terms of Immunity Agreement Regarding Robert Bryant. | | | | | |
| 9672-1 | | Highlighted excerpt from Jayson Penn's toll records (VZW-ATR004-00000630). | | | | | |
| 9672 | | Excerpt from Jayson Penn's toll records (VZW-ATR004-00000630). | | | | | |
| 9673 | | Screenshot of contact information from Meyer Skalak (Brian Roberts). | | | | | |
| 9674 | | Screenshot of contact information from Meyer Skalak (Tim Mulrenin). | | | | | |
| 9675 | | Screenshot of contact information from Meyer Skalak (Jayson Penn). | | | | | |
| 9676 | | Screenshot of contact information from Meyer Skalak (Bill Lovette). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9677 | | Screenshot of contact information from Meyer Skalak (Searcy Wildes). | | | | | |
| 9678 | | Screenshot of contact information from Meyer Skalak (Justin Gay). | | | | | |
| 9679 | | Screenshot of contact information from Meyer Skalak (Bill Lovette). | | | | | |
| 9680 | | Screenshot of contact information from Meyer Skalak (Scott Brady). | | | | | |
| 9681 | K.C. Tucker | File of and handwritten notes of Ric Blake (GEODOJ_0690001). | | | | | |
| 9682 | K.C. Tucker | File of and handwritten notes of Ric Blake (GEODOJ_0690108). | | | | | |
| 9683 | K.C. Tucker | File of and handwritten notes of Ric Blake (GEODOJ_0690188). | | | | | |
| 9684 | K.C. Tucker | File of and handwritten notes of Ric Blake (GEODOJ_0690267). | | | | | |
| 9685 | K.C. Tucker | File of and handwritten notes of Ric Blake (GEODOJ_0583959). | | | | | |
| 9686 | K.C. Tucker | File of and handwritten notes of Ric Blake (GEODOJ_0690443). | | | | | |
| 9687 | K.C. Tucker | File of and handwritten notes of Ric Blake (GEODOJ_0690539). | | | | | |
| 9688 | K.C. Tucker | File of and handwritten notes of Ric Blake (GEODOJ_0690368). | | | | | |
| 9689 | K.C. Tucker | Exhibit list of K.C. Tucker. | | | | | |
| 9690 | Michael Ledford | Excel spreadsheet titled UFPC Feed Flow Through Pricing (GEODOJ_0579331). | | | | | |
| 9691 | Michael Ledford | Excel spreadsheet titled Fresh 2013 ufpc monthly cost model rfp dated on or about 10/10/2012 (KOCHFOODS-0000561603). | | | | | |
| 9692 | Michael Ledford | Excel spreadsheet titled UFPC Feed Flow Through Pricing For Period 1 2013 KFC Bid dated on or about 10/9/2012 (CLA_0191550). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9693 | Michael Ledford | Excel spreadsheet titled UFPC Cost Plus Pricing For Period 2013 Bid dated on or about 10/10/2012 (PILGRIMS-0002932696). | | | | | |
| 9694 | Michael Ledford | Excel spreadsheet titled UFPC Cost Plus Pricing dated on or about 11/06/2012 (PILGRIMS-0002932789). | | | | | |
| 9695 | Michael Ledford | Email between Brian Roberts, Doug Ramsey, Greg Spencer, and Andy Lubert on or about 10/10/2012 (TY-000912968). | | | | | |
| 9696 | Michael Ledford | Excel spreadsheet titled Tyson-Yum Poultry Bid Sheet Event 2012-2013 dated on or about 10/10/2012 (TY-002544938). | | | | | |
| 9697 | Sara Fisher | Adobe PDF titled Period 12, 2017 Margin Over Feed Price Summary (RSCS007976). | | | | | |
| 9698 | Joe Brink | Confidentiality Agreement dated on or about 7/16/2015 (POLLO-ATR001-00000001). | | | | | |
| 9699 | Joe Brink | Confidentiality Agreement dated on or about 11/5/2009 (POLLO-ATR001-00000007). | | | | | |
| 9700 | Melissa Hoyt | Fully executed Supplier Payment Terms Change Form for Pilgrim's Pride, signed July 2016 (SYSCO-00002078). | | | | | |
| 9701 | Melissa Hoyt | Supplier Payment Terms Change Form for Koch Meat Co effective October 1, 2016, signed on behalf of Koch (SYSCO-00002079) | | | | | |
| 9702 | Melissa Hoyt | Supplier Standard Payment Terms and Cash Discount Form for Koch Foods effective March 2020, fully executed, | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | signed January 9, 2020 (SYSCO-0002080). | | | | | |
| 9703 | Carl Pepper | Email chain between Tim Mulrenin, Carl Pepper, Brian Roberts, Mark Milbrodt, and Tim Scheiderer, among others, on or about 8/13/2014 (TY-000128401). | | | | | |
| 9704 | Pete Suerken | Calendar invitation regarding FW: COB Tyson including Brian Roberts, Tim Mulrenin, and Pete Suerken on or about 9/3/2014 (TY-001492160). | | | | | |
| 9705 | Michael Ledford | Email chain between Roger Austin and Mike Ledford on or about 5/5/2010 (PILGRIMS-0007586633). | | | | | |
| 9706 | | Exhibit list of Robert Dawson. | | | | | |
| 9707 | | Text Message from Jayson Penn to Bill Lovette and Fabio Sandri on or about 11/9/2014 (PILGRIMS-DOJ-0000484965). | | | | | |
| 9708 | | Text message picture attachment dated on or about 11/9/2014 (PILGRIMS-DOJ-0000484966). | | | | | |
| 9709 | | Text message from Jayson to fsandri@gmail.com and Bill Lovette on or about 11/9/2014 (PILGRIMS-DOJ-0004653654). | | | | | |
| 9710 | | Email between registration@combinenet.com and Roger Austin on or about 9/26/2012 (PILGRIMS-DOJ-0001228617). | | | | | |
| 9711 | | Text message from Fabio Sandri to Jayson Penn and Bill Lovette dated on or about 11/9/2014 (PILGRIMS-DOJ-0000484949). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9712 | | Text message from Fabio Sandri to Jayson Penn and Bill Lovette dated on or about 11/9/2014 (PILGRIMS-DOJ-0000484950). | | | | | |
| 9713 | | Picture dated on or about 11/9/2014 (PILGRIMS-DOJ-0000484951). | | | | | |
| 9714 | | Email from Timothy Mulrenin to various Tyson Employees on or about 2/11/2014 about Chick-fil-A NAE Press Release (TY-000618801). | | | | | |
| 9715 | | Attachment to email titled Chick-Fil-A Press release dated on or about 2/11/2014 (TY-000618802). | | | | | |
| 9716 | | Excerpt of Scott Brady ((256)536-6120) toll records (ATT-ATR005-00000235). | | | | | |
| 9717 | | Excerpt of Scott Brady ((678)640-1622) toll records (VZW-ATR001-00001257). | | | | | |
| 9718 | | Excel spreadsheet titled UFPC Cost Plus Pricing undated (PILGRIMS-0002820578). | | | | | |
| 9719 | | Excerpt of Brian Roberts ((770) 597-5779) toll records (ATT-ATR006-00009097). | | | | | |
| 9720 | | Excerpt of Tim Mulrenin ((302)299-0275) toll records (ATT-ATR001-00000001). | | | | | |
| 9721 | | Excerpt of Mikell Fries (912-614-6833) toll records (VZW-ATR001-00002007). | | | | | |
| 9722 | | Excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 9723 | | Excel spreadsheet titled PILGRIM'S PRIDE CORPORATION POPEYES COST PLUS MONTHLY PRICING | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | 2018/2019 Pricing Proposal undated (PILGRIMS-DOJ-0000412082). | | | | | |
| 9724 | | Excel spreadsheet titled Tyson Foods, INC. Popeyes Cost Plus Monthly Pricing 2018 Proposed Model using Kent's Grain Assumptions, undated (TY-000722085). | | | | | |
| 9725 | | Excerpt of document titled contacts.backup.CSV dated on or about 7/22/2015 (PILGRIMS-DOJ-0004505846). | | | | | |
| 9726 | Joseph Brink | Document titled Contract No. 214188P dated on or about 12/17/2014 (POLLO-ATR001-00000064). | | | | | |
| 9727 | Joseph Brink | Email between Joe Brink, Jimmie Little, and Matthew Boarman dated on or about 10/8/2014 (PILGRIMS-DOJ-0002271090). | | | | | |
| 9728 | Gary Weeks | Declaration executed on 9/27/2021 signed by Gary Weeks. | | | | | |
| 9729 | Joseph Brink | Email between Walter Cooper and Joe Brink dated on or about 8/27/2015 (POLCHKED0000032260). | | | | | |
| 9730 | Joseph Brink | Email between Walter Cooper and Joe Brink dated on or about 9/22/2014 (POLCHKED0000084141). | | | | | |
| 9731 | Joseph Brink | Email chain between Walter Cooper and Joe Brink dated on or about 11/06/2015 (POLCHKED0000106956). | | | | | |
| 9732 | Joseph Brink | Email between Walter Cooper and Joe Brink dated on or about 9/03/2015 (POLCHKED0000110827). | | | | | |
| 9733 | Joseph Brink | Email chain between Walter Cooper and Joe Brink dated on or about 9/11/2015 (POLCHKED0000111903). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9734 | Joseph Brink | Email chain between Walter Cooper and Joe Brink dated on or about 8/27/2015 (POLCHKED0000112791). | | | | | |
| 9735 | Joseph Brink | Email chain between Walter Cooper and Joe Brink dated on or about 12/01/2014 (POLCHKED0000128775). | | | | | |
| 9736 | Joseph Brink | Email chain between Walter Cooper and Joe Brink dated on or about 11/08/2014 (POLCHKED0000131058). | | | | | |
| 9737 | Joseph Brink | Email between Walter Cooper and Joe Brink dated on or about 10/24/2014 (POLCHKED0000131648). | | | | | |
| 9738 | Joseph Brink | Email chain between Ralph Droz, Joe Brink, and others dated on or about 11/14/2014 (POLCHKED0000132303). | | | | | |
| 9739 | Joseph Brink | Email chain between Walter Cooper and Joe Brink dated on or about 10/13/2014 (POLCHKED0000133060). | | | | | |
| 9740 | Joseph Brink | Email chain between Walter Cooper and Joe Brink dated on or about 9/22/2014 (POLCHKED0000133954). | | | | | |
| 9741 | Joseph Brink | Email chain between Joe Brink, Jeff Webb, and Walter Cooper dated on or about 12/01/2014 (POLCHKED0000280097). | | | | | |
| 9742 | Joseph Brink | Email chain between Joe Brink, Jeff Webb, and others dated on or about 11/21/2014 (POLCHKED0000473500). | | | | | |
| 9743 | Carl Pepper | Email chain between Carl Pepper and Neal Simco dated on or about 9/7/2011 (TY-000000100). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9744 | | Email chain between Jason McGuire and Jayson Penn dated on or about 8/18/2014 (PILGRIMS-DOJ-0001527546). | | | | | |
| 9745 | Eric Oare | Email chain between Eric Oare, Chris Sharp, Kent Kronauge, Walter Cooper, Mikell Fries, and others on or about 12/28/2012 (TY-000914428). | | | | | |
| 9746 | Eric Oare | Email out of office from Eric Oare to Brian Roberts on or about 10/15/2012 (TY-000913089). | | | | | |
| 9747 | Eric Oare | Email chain between Eric Oare and Scott Tucker on or about 11/27/2012 (PILGRIMS-DOJ-0002182676). | | | | | |
| 9748 | Rachel Evans | Stipulation on Phone Numbers and Places of Employment. | | | | | |
| 9749 | | Email between chain between Bill Lovette, Don Jackson, and others on or about 4/18/2011 (PILGRIMS-0006711623). | | | | | |
| 9750 | | Email between Joe Brink and Matthew Boarman on or about 11/17/2013 (PILGRIMS-DOJ-0000109606). | | | | | |
| 9751 | | Email between Scott Tucker and Roger Austin on or about 11/29/2012 attaching Excel spreadsheet (PILGRIMS-0005252997). | | | | | |
| 9752 | | Excel spreadsheet titled Price Reduction Impact dated on or about 11/29/2012 (PILGRIMS-0005252998). | | | | | |
| 9753 | | Email chain between Roger Austin and Scott Tucker on or about 11/29/2012 (PILGRIMS-0005997726). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9754 | Josh Malone | PowerPoint presentation titled Anti-Corruption & Antitrust Live Session Training 05.15.14 (TY-007001139). | | | | | |
| 9755 | Josh Malone | Excel spreadsheet titled Gary Roberts (TY-007001140). | | | | | |
| 9756 | Josh Malone | Email between Linda Wray and Brian Roberts on or about 6/6/2012 attaching Excel spreadsheet and Adobe PDF (TY-000957987). | | | | | |
| 9757 | Josh Malone | Excel spreadsheet titled BRobertsGroupList_060612 (TY-000957988) | | | | | |
| 9758 | Josh Malone | Adobe PDF of an offer letter dated on or about 5/24/2012 (TY-000957989). | | | | | |
| 9759 | | Excerpt of document titled contacts.backup.CSV dated on or about 7/22/2015 (PILGRIMS-DOJ-0004505846). | | | | | |
| 9782 | | Email chain between Brian Roberts and Terri Sherman on or about 9/17/2014 (TY-000940322). | | | | | |
| 9783 | | Email between Jayson Penn and Jason McGuire on or about 8/7/2014 attaching photo (PILGRIMS-DOJ-0001532514). | | | | | |
| 9784 | | Photo titled HEB Top to Top mtg 8_08_14 v.2.pptx (PILGRIMS-DOJ-0001532515). | | | | | |
| 9785 | | Email chain between Rob Alsberg, Brenda Ray, Ken Joyner, and others on or about 8/31/2012 (PILGRIMS-DOJ-0000447737). | | | | | |
| 9786 | | Email between Brian Roberts, Tim Mulrenin, Tim Scheiderer, and others on or about 7/12/2014 (TY-001490946). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9787 | | Adobe PDF titled Brian Roberts CMS14 Inv-0018880 dated on or about 5/13/2014 (TY-000975331). | | | | | |
| 9788 | | Adobe PDF of Team Member Expense Report dated on or about 7/26/2014 and receipts (TY-007001783). | | | | | |
| 9789 | | Interview FD-302 of Gary Brian Roberts with investigation on date on or about 9/23/2020 (Roberts-302-ATR001-0000001). | | | | | |
| 9790 | | Agri Stats Processing Analysis: Small Bird Weight (PILGRIMS-0000033197) | | | | | |
| 9791 | | Email between Eric Oare and Justin Gay on about 2/6/2015 attaching Excel spreadsheet (PILGRIMS-0005813309). | | | | | |
| 9792 | | Excel spreadsheet titled SBD 2015 Price Increase List (PILGRIMS-0005813310). | | | | | |
| 9793 | Andy Lubert | Email between Brian Roberts and Andy Lubert on or about 8/22/2014 (TY-000939545). | | | | | |
| 9794 | Andy Lubert | Email between Brian Roberts, Carla Byrd, Kim Beatty, Andy Lubert, and Mike Brown, on or about 11/11/2014 (TY-000942344). | | | | | |
| 9795 | Andy Lubert | Email chain between Andy Lubert, Heather Jensen, Brad Johnston, Brian Roberts, and Mike Brown, among others, on or about 11/17/2014 attaching Excel spreadsheet and PowerPoint presentation (TY-000975971). | | | | | |
| 9796 | Andy Lubert | Excel spreadsheet titled FS National Account Organization L4v2.xlsx dated | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | on or about 11/17/2014 (TY-000975973). | | | | | |
| 9797 | Andy Lubert | PowerPoint presentation titled FS National Account Sales L4 Organizationv5.pptx dated on or about 11/14/2014 (TY-000975974). | | | | | |
| 9798 | Andy Lubert | Email between Brandon Campbell, Andy Lubert, Brian Roberts, Tim Mulrenin, and Charlie Solomon, among others, on or about 8/8/2014, attaching Excel spreasheet (TY-001230711). | | | | | |
| 9799 | Andy Lubert | Excel spreadsheet titled CFA_2015PricingSummary.xlsx dated on or about 8/8/2014 (TY-001230712). | | | | | |
| 9805 | | Handwritten note and business card of Bill Lovette (PILGRIMS-DOJ-0000509405). | | | | | |
| 9806 | Sheri Garland | Handwritten notes by Bill Lovette (PILGRIMS-DOJ-0000509421). | | | | | |
| 9807 | Sheri Garland | Handwritten notes of Jayson Penn (PILGRIMS-DOJ-0000511682). | | | | | |
| 9808 | Sheri Garland | Handwritten notes of Jayson Penn (PILGRIMS-DOJ-0000511886). | | | | | |
| 9809 | Carl Pepper | Email chain between Carl Pepper, Tim Harrelson, Catherine Breck, Winford Parsons, and Myra Eichenberger, among others, on or about 6/28/2017 (TY-000693096). | | | | | |
| 9810 | Carl Pepper | Adobe PDF titled Tyson Invoice on or about 6/21/2017 (TY-000693098). | | | | | |
| 9811 | Carl Pepper | Email between Carl Pepper, Catherine Breck, Shalanna Thronton, and Myra Eichenberger on or about 7/26/2017 (TY-000694682). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9812 | Carl Pepper | Adobe PDF titled Tyson Invoice on or about 7/12/2017 (TY-000694683). | | | | | |
| 9813 | Carl Pepper | Email between Carl Pepper, Winford Parsons, Catherine Breck, and Myra Eichenberger on or about 7/28/2017 (TY-000694805). | | | | | |
| 9814 | Carl Pepper | Adobe PDF titled Tyson Invoice on or about 7/25/2017 (TY-000694806). | | | | | |
| 9815 | Carl Pepper | Email between Carl Pepper, Winford Parsons, Catherine Breck, and Myra Eichenberger on or about 7/28/2017 (TY-000695236). | | | | | |
| 9816 | Carl Pepper | Adobe PDF titled Tyson Invoice dated on or about 8/1/2017 (TY-000695237). | | | | | |
| 9817 | Carl Pepper | Email chain between Carl Pepper, Catherine Breck, Christine Davis, Penny Clark, and Angela Larsen, among others on or about 8/8/2017 (TY-000695391). | | | | | |
| 9818 | Carl Pepper | Adobe PDF titled Tyson Invoice dated on or about 7/27/2017 (TY-000695394). | | | | | |
| 9819 | Carl Pepper | Adobe PDF titled Tyson Invoice dated on or about 7/27/2017 (TY-000695395). | | | | | |
| 9820 | Carl Pepper | Adobe PDF titled Tyson Invoice dated on or about 7/27/2017 (TY-000695396). | | | | | |
| 9821 | Carl Pepper | Adobe PDF titled Tyson Invoice dated on or about 8/7/2017 (TY-000695397). | | | | | |
| 9822 | Carl Pepper | Email between Carl Pepper, Myra Eichenberger, Catherine Breck, and Jackie Schriver on or about 9/12/2017, attaching PDF (TY-000697452). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9823 | Carl Pepper | Adobe PDF titled Tyson Invoice dated on or about 9/7/2017 (TY-000697453). | | | | | |
| 9824 | Carl Pepper | Email between Carl Pepper, Myra Eichenberger, and Catherine Breck on or about 9/12/2017 attaching PDF (TY-000697454). | | | | | |
| 9825 | Carl Pepper | Adobe PDF titled Tyson Invoice dated on or about 9/7/2017 (TY-000697455). | | | | | |
| 9826 | Carl Pepper | Email between Carl Pepper, Catherine Breck, Jackie Schriver, Myra Eichenberger, and Shalanna Thornton on or about 9/14/2017 attaching document (TY-000697768). | | | | | |
| 9827 | Carl Pepper | Adobe PDF titled Tyson Foods Route Sales dated on or about 8/28/2017 (TY-000697769). | | | | | |
| 9828 | Carl Pepper | Email between Carl Pepper, Catherine Breck, Jackie Schriver, Myra Eichenberger, and Shalanna Thornton on or about 9/14/2017 attaching document (TY-000697771). | | | | | |
| 9829 | Carl Pepper | Adobe PDF titled Tyson Foods Route Sales dated on or about 9/8/2017 (TY-000697772). | | | | | |
| 9830 | Carl Pepper | Email between Carl Pepper, Tim Mulrenin, Tim Scheiderer, Rich Eddington, and Carol Knight, among others, on or about 10/23/2015 attaching document (TY-000716895). | | | | | |
| 9831 | Carl Pepper | Excel spreadsheet titled RSCS Cost Plus FOB Pricing - Mainland dated on or about 11/12/2015 (TY-000716897). | | | | | |
| 9832 | Carl Pepper | Excel spreadsheet titled RSCS Cost Plus FOB Pricing - Mainland dated on or about 7/15/2017 (TY-000716992). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9833 | Carl Pepper | Email between Carl Pepper and Carol Knight on or about 7/7/2017 (TY-000716993). | | | | | |
| 9834 | Carl Pepper | Excel spreadsheet titled RSCS Cost Plus FOB Pricing - Mainland dated on or about 8/12/2017 (TY-000716995). | | | | | |
| 9835 | Carl Pepper | Email between Carl Pepper and Carol Knight on or about 8/4/2017 attaching document (TY-000716996). | | | | | |
| 9836 | Carl Pepper | Excel spreadsheet titled RSCS Cost Plus FOB Pricing - Mainland dated on or about 9/9/2017 (TY-000716998). | | | | | |
| 9837 | Carl Pepper | Email between Carl Pepper and Kent Kronauge on or about 6/1/2017 attaching Excel spreadsheet (TY-000720944). | | | | | |
| 9838 | Carl Pepper | Excel spreadsheet titled Cost Plus Changes Popeyes June 2017.xlsx dated on or about 6/1/2017 (TY-000720946). | | | | | |
| 9839 | Carl Pepper | Email between Carl Pepper and Kent Kronauge on or about 6/29/2017 attaching Excel spreadsheet (TY-000720947). | | | | | |
| 9840 | Carl Pepper | Excel spreadsheet titled Cost Plus Changes Popeyes July 2017.xlsx dated on or about 6/29/2017 (TY-000720949). | | | | | |
| 9841 | Carl Pepper | Excel spreadsheet titled Popeyes Pricing December 2016.xlsx dated on or about 11/30/2016 (TY-000720774). | | | | | |
| 9842 | Carl Pepper | Excel spreadsheet titled Popeyes Pricing November 2016.xlsx dated on or about 11/3/2016 (TY-000720767). | | | | | |
| 9843 | Carl Pepper | Email between Carl Pepper and Kent Kronauge on or about 11/3/2016 | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | attaching Excel spreadsheets (TY-000720763). | | | | | |
| 9844 | Carl Pepper | Excel spreadsheet titled Popeyes Pricing September 2016.xlsx dated on or about 8/30/2016 (TY-000720749). | | | | | |
| 9845 | Carl Pepper | Email between Carl Pepper and Kent Kronauge on or about 9/1/2016 attaching Excel spreadsheets (TY-000720749). | | | | | |
| 9846 | Carl Pepper | Excel spreadsheet titled Popeyes Pricing March 2016.xlsx dated on or about 3/3/2016 (TY-000720693). | | | | | |
| 9847 | Carl Pepper | Email between Carl Pepper and Kent Kronauge on or about 3/4/2016 attaching Excel spreadsheets (TY-000720691). | | | | | |
| 9848 | Carl Pepper | Email chain between Shanise Weatherman, Carl Pepper, Darrel Bowlin, Catherine Breck, and Ritchey Collyar, among others, on or about 3/3/2017, attaching Excel spreadsheets (TY-000721156). | | | | | |
| 9849 | Carl Pepper | Excel spreadsheet titled Popeyes Pricing March 2017.xlsx dated on or about 2/28/2017 (TY-000721158). | | | | | |
| 9850 | Carl Pepper | Email chain between Carl Pepper, Tim Scheiderer, Catherine Breck, Jeff Riherd, and Sophia Dhanani, among others, on or about 3/27/2017, attaching Adobe PDFs (TY-000722573). | | | | | |
| 9851 | Carl Pepper | Adobe PDF titled Tyson Invoice dated on or about 3/7/2017 (TY-000722574). | | | | | |
| 9852 | Carl Pepper | Email chain between Carl Pepper, Catherine Breck, Jeffrey Ledbetter, Janie Tucker, and Penny Clark, among | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | others, on or about 3/29/2016 attaching documents (TY-000743223). | | | | | |
| 9853 | Carl Pepper | Adobe PDF titled Tyson Invoice dated on or about 3/15/2016 (TY-000743226). | | | | | |
| 9854 | Carl Pepper | Email chain between Carl Pepper, Catherine Breck, Chuck Thayer, and Jeff Riherd on or about 11/30/2016 attaching documents (TY-000745907). | | | | | |
| 9855 | Carl Pepper | Adobe PDF titled Tyson Invoice dated on or about 11/23/2016 (TY-000745909). | | | | | |
| 9856 | Carl Pepper | Adobe PDF titled Tyson Invoice dated on or about 11/22/2016 (TY-000745910). | | | | | |
| 9857 | Carl Pepper | Email between Carl Pepper and Kent Kronauge on or about 1/3/2017 attaching documents (TY-000746268). | | | | | |
| 9858 | Carl Pepper | Excel spreadsheet titled Tyson Foods Inc. Popeyes Cost Plus Monthly Pricing (TY-000746272). | | | | | |
| 9859 | Carl Pepper | Email chain between Carl Pepper and Catherine Breck on or about 1/5/2017 attaching document (TY-000746296). | | | | | |
| 9860 | Carl Pepper | Adobe PDF titled Tyson Invoice dated on or about 12/30/2016 (TY-000746298). | | | | | |
| 9861 | Carl Pepper | Email chain between Carl Pepper, Tim Scheiderer, Carolyn Foster, Catherine Breck, and Christine Davis, among others, on or about 1/24/2017 attaching document (TY-000746512). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9862 | Carl Pepper | Adobe PDF titled Tyson Invoice dated on or about 12/27/2016 (TY-000746515). | | | | | |
| 9863 | Carl Pepper | Email chain between Carl Pepper, Janie Tucker, Zoe Pepper, Chuck Thayer, and Steve Langford on or about 11/7/2015 attaching document (TY-000797680). | | | | | |
| 9864 | Carl Pepper | Adobe PDF titled Tyson Invoice dated on or about 10/29/2015 (TY-000797681). | | | | | |
| 9865 | | Adobe PDF titled Policy - PPC - Agri Stats (nmw) 062413 (PILGRIMS-DOJ-0002916975). | | | | | |
| 9866 | | Email between Greg Tatum, Beverly Diviney, Bill Lovette, and Jayson Penn, among others, on or about 8/2/2011 (PILGRIMS-DOJ-0004180550). | | | | | |
| 9867 | | Email between Bill Lovette, Sheri Garland, Jayson Penn, David Blackmon, and Alexander Ivannikov dated on or about 8/18/2014 (PILGRIMS-0009357813). | | | | | |
| 9868 | | Adobe PDF titled JBS USA Flight Itenerary dated on or about 8/19/2014 (PILGRIMS-0009357814). | | | | | |
| 9999 | | Opening Statement demonstrative. | | | | | |
| 9800 | | Email chain between Brandon Campbell, Brian Roberts, and Tim Mulrenin, among others, on or about 9/3/2014 attaching Excel spreadsheet (TF-0003607746). | | | | | |
| 9801 | | Excel spreadsheet titled Tyson Foods, Inc. Popeyes Cost Plus Monthly | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | Pricing 2015 Pricing Model dated on or about 9/3/2014 (TF-0003607747). | | | | | |
| 9802 | | Email chain between Steven Cullen and Andy Lubert on or about 10/8/2014 (TY-003871943). | | | | | |
| 9803 | | Email chain between Justin Gay, Thomas Lane, and Tim Stiller on or about 9/12/2014 attaching Excel spreadsheet (PILGRIMS-DOJ-0003843930). | | | | | |
| 9804 | | Excel spreadsheet titled Popeye's 2015 Pricing Model 14-09-12 Final (PILGRIMS-DOJ-0003843931). | | | | | |
| 9869 | | Email chain between Roger Austin and Jayson Penn on or about 1/27/2012 (PILGRIMS-0005827819). | | | | | |
| 9870 | | Email chain between Roger Austin and Jayson Penn on or about 1/27/2012 (PILGRIMS-0005827827). | | | | | |
| 9871 | | Adobe PDF titled 8-Piece COB Pricing Model dated on or about December 2, 2013, between Tyson and United Foodservice Purchasing Co-op (RSCS030061). | | | | | |
| 9872 | | Hard copy file (GEODOJ_0587440). | | | | | |
| 9873 | | Rickie Blake Human Resources File (GEODOJ_0672893). | | | | | |
| 9874 | | Excel Spreadsheet titled 2014 Master Bonus Eligible Employee List dated on or about 8/20/2021 (PILGRIMS-DOJ-0005168328). | | | | | |
| 9875 | | Email between Nicholas White, Jayson Penn, and Larry Higdem, attaching Adobe PDF on or about 1/6/2014 (PILGRIMS-DOJ-0002916974). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9876 | Carl Pepper | Calendar Invitation regarding Various Customer Conversations including Tim Scheiderer, Steve Cullen, Tim Mulrenin, Carl Pepper, and Mark Milbrodt on or about 8/19/2014 (TY-000128151). | | | | | |
| 9877 | Carl Pepper | Calendar invitation regarding Popeye's meeting - Kent Kronauge including Tim Mulrenin, Brian Roberts, and Carl Pepper on or about 8/21/2014 (TY-000128165). | | | | | |
| 9878 | Carl Pepper | Calendar invitation regarding KFC Popeye's Church's fresh disc. including Carl Pepper and Tim Mulrenin on or about 8/18/2014 (TY-000128166). | | | | | |
| 9879 | Carl Pepper | Email chain between Tim Mulrenin, Mark Milbrodt, Carl Pepper, Brian Roberts, and Rich Eddington on or about 8/12/2014 (TY-000128302). | | | | | |
| 9880 | Carl Pepper | Email chain between Tim Mulrenin, Mark Milbrodt, Carl Pepper, Brian Roberts, and Rich Eddington on or about 8/12/2014 (TY-000128347). | | | | | |
| 9881 | Carl Pepper | Email chain between Tim Mulrenin, Mark Milbrodt, Carl Pepper, Brian Roberts, and Tim Scheiderer on or about 8/12/2014 (TY-000128353). | | | | | |
| 9882 | Carl Pepper | Email chain between Carl Pepper, Mike Hannigan, Tim Mulrenin, Charlie Solomon, and Steve Cullen, among others, on or about 8/6/2014 (TY-000133222). | | | | | |
| 9883 | Carl Pepper | Email chain between Tim Mulrenin, Carl Pepper, Mark Milbrodt, Brian Roberts, and Andy Lubert, among | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | others, on or about 8/1/2014 (TY-000633653). | | | | | |
| 9884 | Carl Pepper | PowerPoint presentation titled KFC 8 Piece Formulation Discussion dated on or about 7/31/2014 (TY-000633655). | | | | | |
| 9885 | Carl Pepper | Email chain between Brian Roberts, Carl Pepper, Tim Mulrenin, Tim Scheiderer, and Mark Milbrodt, among others, on or about 6/20/2014, attaching Excel spreadsheet (TY-000634075). | | | | | |
| 9886 | Carl Pepper | Excel spreadsheet titled KFC 2'8-2'12 Marinated Model (25119-928) dated on or about 6/5/2014 (TY-000634077). | | | | | |
| 9887 | Carl Pepper | Email between Mark Milbrodt, Brian Roberts, Tim Mulrenin, and Carl Pepper on or about 8/1/2014, attaching PowerPoint presentation (TY-000636164). | | | | | |
| 9888 | Carl Pepper | PowerPoint presentation titled KFC 8 Piece Formulation Discussion dated on or about 8/1/2014 (TY-000636165). | | | | | |
| 9889 | Carl Pepper | Email chain between Tim Mulrenin, Brian Roberts, Tim Scheiderer, Jared Mitchell, and Carl Pepper, among others, on or about 8/25/2014 attaching Excel spreadsheet (TY-000637893). | | | | | |
| 9890 | Carl Pepper | Excel spreadsheet titled Church's Pricing 2015 dated on or about 8/22/2014 (TY-000637895). | | | | | |
| 9891 | Carl Pepper | Email between Tim Mulrenin, Brian Roberts, Tim Scheiderer, and Carl Pepper on or about 8/19/2014 | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | attaching meeting invite (TY-000638619). | | | | | |
| 9892 | Carl Pepper | Calendar invitation regarding KFC Popeye's Church's fresh including Tim Mulrenin, Tim Scheiderer, Carl Pepper, and Brian Roberts on or about 8/19/2014 (TY-000638620). | | | | | |
| 9893 | Carl Pepper | Email chain between Rich Eddington, Brian Roberts, Pete Suerken, Tim Mulrenin, and Carl Pepper, among others, on or about 8/25/2014 (TY-000939584). | | | | | |
| 9894 | Nick White | Letter to Department of Justice from Pilgrim's Pride Corporation dated on or about 8/13/2012 (DOJ-ATR037-00000001 at 003). | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |